UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 7 CASE |
| | ) | |
| SILVO HARDWARE COMPANY | ) | CASE NO. 04-00038 CAD |
| | ) | |
| Debtor(s) | ) | HON. CAROL A. DOYLE |

Social Security/Employer Tax ID Number:      36-3147625

**NOTICE OF FILING OF THE TRUSTEE'S FINAL REPORT, HEARING ON APPLICATIONS
FOR COMPENSATION, (AND HEARING ON THE ABANDONMENT
OF PROPERTY BY THE TRUSTEE)**

TO the Debtor(s), Creditors and other Parties in Interest:

1.      NOTICE IS HEREBY GIVEN that the Trustee of the above captioned case has filed a Trustee's Final Report and final applications for compensation.  A hearing will be held.

> At:      US Bankruptcy Court, 219 S Dearborn St, Courtroom 742, Chicago, Illinois 60604
>
> on:      May 1, 2007
> at:      10:30 a.m.

2.      The hearing will be held for the purpose of ruling on any objections to the Final Report, ruling on applications for compensation and expenses and any objections to the pending applications and transacting such other business as may be properly noticed before the Court.  ATTENDANCE BY THE DEBTOR AND CREDITORS IS WELCOMED BUT IS NOT REQUIRED.

3.      The Trustee's Final Report shows total:

|   |   |
|---|---|
| a. Receipts | $166,348.74 |
| b. Disbursements | $98,108.00 |
| c. Net Cash Available for Distribution | $68,240.74 |

4.      Applications for Chapter 7 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|
| GUS A. PALOIAN<br>Trustee Compensation | $0.00 | $7,485.00 | $0.00 |
| GUS A. PALOIAN, TRUSTEE<br>Trustee Compensation | $4,057.50 | $0.00 | $0.00 |
| UNITED STATES TRUSTEE<br>U.S. Trustee Quarterly | $0.00 | $0.00 | $4,250.00 |
| SEYFARTH SHAW LLP<br>Attorney for Trustee | $44,171.77 | $5,941.50 | $65.40 |

CH2 20200160.1

POPOWCER KATTEN, LTD.                    $0.00           $4,509.00              $0.00
Accountant for Trustee

5.      Applications for Chapter 11 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|
| COHEN GROSSMAN & ROSENSON<br>Special Counsel | $10,037.27 | $0.00 | $0.00 |
| FOSTER & KALLEN<br>Attorney for Trustee/D-I-P | $2,068.74 | $3,375.00 | $0.00 |
| NEAL GERBER & EISENBERG LLP<br>Attorney for D-I-P | $36,329.39 | $18,666.10 | $1,333.90 |

6.      In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in full for there to be any dividend to general unsecured creditors.  The priority dividend is anticipated to be 0.00%.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|

7.      Claims of general unsecured creditors totaling $760,792.37 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.  The general unsecured dividend is anticipated to be 2.97%.

Allowed general unsecured claims are as follows:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|
| 1 | SUNPENTOWN INTERNATIONAL | $2,345.00 | $69.71 |
| 2 | SDI  TECHNOLOGIES | $3,724.00 | $110.70 |
| 3 | WORLD SPORTS PRODUCTS, INC. | $2,141.98 | $63.67 |
| 4 | GLOBAL INSTRUMENTS LTD | $2,485.00 | $73.87 |
| 5 | VACU VIN INC. | $2,204.16 | $65.52 |
| 6 | ANGEL-GUARD PRODUCTS, INC. | $1,706.40 | $50.72 |
| 7 | PC TABLES LLC | $1,200.00 | $35.67 |
| 8 | BOLD INDUSTRIES, LLC | $2,229.78 | $66.28 |
| 9 | NIKWAX WATERPROOFING SYSTEMS | $286.29 | $8.51 |
| 10 | VARIETY INTERNATIONAL, INC. | $3,312.00 | $98.45 |
| 11 | GLENDALE, INC. | $360.00 | $10.70 |
| 12 | ENVIRO-DYNAMICS, INC. | $1,667.08 | $49.55 |
| 13 | VERMONT TIN COMPANY INC | $874.96 | $26.01 |
| 14 | GINA M. GRAHAM | $1,280.00 | $38.05 |
| 15 | O'BERRY ENTERPRISES INC. | $0.00 | $0.00 |
| 17 | BATH CLOUD INC | $2,151.00 | $63.94 |
| 18 | EASY WAY PRODUCTS | $4,610.97 | $137.06 |
| 19 | NEW HARBOUR, INC. | $49.76 | $1.48 |
| 20 | RUSSCO 111, INC. | $855.79 | $25.44 |

CH2 20200160.1

| | | | |
|---|---|---|---|
| 21 | TIERRA INTERNATIONAL, LLC | $802.44 | $23.85 |
| 22 | SEIKO CORPORATION OF AMERICA | $671.72 | $19.97 |
| 23 | LIN-CON MARKETING, INC. | $31,240.00 | $928.62 |
| 24 | ANDIS COMPANY | $3,649.18 | $108.47 |
| 25 | POOL SYSTEMS | $284.78 | $8.47 |
| 26 | TIERNAN OUTDOOR PRODUCTS | $1,797.50 | $53.43 |
| 27 | CEDAR CREEK ILLINOIS, INC. | $3,276.63 | $97.40 |
| 28 | SACSAVER, INC./NEXTEP | $840.00 | $24.97 |
| 29 | AROMA HOUSEWARES COMPANY | $1,239.30 | $36.84 |
| 30 | JJ INTERNATIONAL, INC. | $1,808.50 | $53.76 |
| 31 | AWARDS INC | $1,663.49 | $49.45 |
| 32 | WORLD MARKETING OF AMERICA INC | $1,346.00 | $40.01 |
| 33 | SHOWER EASE | $1,778.20 | $52.86 |
| 34 | AQUA PRODUCTS, INC. | $1,573.63 | $46.77 |
| 35 | THE HAMMOCK SOURCE | $181.59 | $5.40 |
| 36 | SPECIALTY MANUFACTURING CO. | $329.70 | $9.80 |
| 37 | K&H MANUFACTURING, INC. | $1,853.85 | $55.11 |
| 38 | BROILKING CORP. | $14,465.00 | $429.98 |
| 39 | POWERQWEST, INC. | $1,792.44 | $53.28 |
| 40 | LAKE/PACK ENTERPRISES, INC. | $134.16 | $3.98 |
| 41 | ADD-A-MOTOR, INC. | $2,373.42 | $70.55 |
| 42 | H.S.T. SYNTHETICS LIMITED | $1,710.40 | $50.84 |
| 43 | SITCOM | $2,734.66 | $81.29 |
| 44 | ARBOR HILL MANUFACTURING CO. | $760.33 | $22.60 |
| 45 | LOOKER INC. | $471.00 | $14.00 |
| 46 | CFM HARRIS SYSTEMS | $1,494.80 | $44.43 |
| 47 | CARLISS INDUSTRIES/INSTAND | $4,709.72 | $140.00 |
| 48 | GOLDEN GATE ENTERPRISES | $1,842.40 | $54.77 |
| 49 | PRESTIGE INC | $1,970.00 | $58.56 |
| 51 | DYNAMIC FRAMES INC. | $20,985.99 | $623.82 |
| 52 | ERGO SYSTEMS INC | $842.00 | $25.03 |
| 53 | THE CHRISTMAS LIGHT COMPANY | $1,295.36 | $38.50 |
| 54 | LOROMAN COMPANY, INC. | $5,483.85 | $163.01 |
| 55 | ELITE CREATIONS | $132.00 | $3.92 |
| 57 | MERCURY LUGGAGE/SEWARD TRUNK | $1,317.69 | $39.17 |
| 58 | SHOP-VAC CORPORATION | $8,740.00 | $259.80 |
| 59 | HYDAS INC. | $1,021.00 | $30.35 |
| 60 | POLDER, INC. | $8,295.66 | $246.59 |
| 61 | KINETIC DIVERSIFIED INDUSTRIES | $2,960.00 | $87.99 |
| 62 | B&W PRESS | $14,455.33 | $429.69 |
| 63 | ABACUS DIRECT CORPORATION | $5,593.62 | $166.27 |
| 64 | KLEAR-VU CORPORATION | $1,198.80 | $35.63 |
| 65 | INSTEP LLC | $138.26 | $4.11 |
| 66 | ROMAN, INC. | $13,442.53 | $399.59 |
| 67 | SANTA'S DRAWERS | $1,527.20 | $45.40 |
| 68 | PFC | $65.00 | $1.93 |
| 69 | GLOBE ELECTRIC COMPANY INC. | $5,130.00 | $152.49 |
| 70 | WHAT A WINDOW! | $100.00 | $2.97 |
| 71 | AMERICAN LAWN MOWER COMPANY | $731.70 | $21.75 |
| 72 | BERNZOMATIC DIV OF NEWELL OPERATING | $2,738.00 | $81.39 |
| 73 | ONE TECH, LLC. | $1,830.60 | $54.42 |
| 74 | AQUA ART ENTERPRISES, INC. | $126.44 | $3.76 |
| 75 | WHITEHALL PRODUCTS | $1,915.81 | $56.95 |

| | | | |
|---|---|---|---|
| 76 | THE STEP2 COMPANY | $5,783.88 | $171.93 |
| 77 | ARMATRON INTERNATIONAL, INC. | $4,475.14 | $133.02 |
| 78 | CADIE PRODUCTS CORPORATION | $4,038.80 | $120.05 |
| 79 | I.M.C.G. INC. | $721.00 | $21.43 |
| 80 | LUMATEC INDUSTRIES INC. | $818.47 | $24.33 |
| 81 | E BROOKMYER INC | $3,359.71 | $99.87 |
| 82 | CREATIVE HOME & HORT PROD INC | $300.45 | $8.93 |
| 83 | M. KAMINSTEIN, INC. | $1,793.50 | $53.31 |
| 84 | HEARTH KITCHEN COMPANY, INC. | $0.00 | $0.00 |
| 86 | BAHAMA SOUNDS LTD | $900.00 | $26.75 |
| 87 | DESA LLC | $5,616.00 | $166.94 |
| 88 | SOLAR STAT INTERNATIONAL | $7,909.32 | $235.11 |
| 89 | GEO CRAFTS, INC | $824.39 | $24.51 |
| 90 | ENCLUME DESIGN PRODUCTS, INC. | $437.48 | $13.00 |
| 91 | ODONNELL INDUSTRIES | $21,404.80 | $636.27 |
| 92 | CADENCE KEEN INNOVATIONS, INC. | $4,720.45 | $140.32 |
| 93 | CHICAGO TEXTILE CORPORATION | $2,229.20 | $66.26 |
| 94 | CENTRAL TRANSPORT INT, INC. | $107.99 | $3.21 |
| 95 | HEADWATERS, INC. | $3,252.00 | $96.67 |
| 96 | CRK COMPUTER SERVICES | $13,752.37 | $408.79 |
| 97 | HUNTER FAN COMPANY | $1,751.96 | $52.08 |
| 98 | H2OLY COW, INC. | $70.00 | $2.08 |
| 99 | BCS AMERICA LLC | $2,335.60 | $69.43 |
| 100 | CREATIVE ENTERPRISES | $2,649.76 | $78.77 |
| 101 | TALUS CORP. | $1,631.70 | $48.50 |
| 102 | MAGMA PRODUCTS, INC | $576.08 | $17.12 |
| 103 | GRAMPA'S GARDEN, INC. | $1,642.50 | $48.82 |
| 104 | MORNING INDUSTRY INC. | $7,116.28 | $211.53 |
| 105 | ALTURA INTERNATIONAL | $13,358.63 | $397.09 |
| 106 | SOLAR MASTERS | $5,580.00 | $165.87 |
| 107 | PEOTAGRAFX | $1,718.43 | $51.08 |
| 108 | COMFORT RESEARCH | $487.37 | $14.49 |
| 109 | ZIP JACK INDUSTRIES, LTD. | $23.72 | $0.71 |
| 110 | COSCO HOME AND OFFICE PRODUCTS | $2,914.25 | $86.63 |
| 111 | LAWNWARE PRODUCTS, INC. | $122.25 | $3.63 |
| 112 | SEABREEZE ELECTRIC CORPORATION | $1,933.92 | $57.49 |
| 113 | JP PRODUCTS LC | $1,402.50 | $41.69 |
| 114 | HAUSER LIST SERVICES, INC. | $477.01 | $14.18 |
| 115 | STACK A SHELF | $1,508.64 | $44.84 |
| 117 | FLEXI-MAT CORPORATION | $2,499.10 | $74.29 |
| 118 | MASTER MANUFACTURING CO. | $117.00 | $3.48 |
| 119 | LINEAR CORPORATION | $3,133.88 | $93.15 |
| 121 | RUIBAL'S TOPIARY SYSTEMS, INC. | $141.01 | $4.19 |
| 121 | RUIBAL'S TOPIARY SYSTEMS, INC. | $1,360.81 | $40.45 |
| 122 | MAILGUARD/NEOGENESIS INC. | $270.00 | $8.03 |
| 123 | KEYSTONE MANUFACTURING CO/DENI | $1,252.68 | $37.24 |
| 124 | MOKRYNSKI & ASSOCIATES INC. | $6,069.50 | $180.42 |
| 125 | STORM MASTER CORPORATION | $66.00 | $1.96 |
| 126 | LYNK INC. | $3,986.64 | $118.50 |
| 127 | MITEC, INC. | $1,997.75 | $59.38 |
| 128 | MOTHER'S RELIEF, INC. | $840.00 | $24.97 |
| 129 | MAVERICK MARKETING | $4,223.15 | $125.53 |

| | | | |
|---|---|---|---|
| 130 | CIT GROUP/COMMERICAL SERVICES INC | $5,021.40 | $149.26 |
| 131 | IMAGINE GOLD | $226.05 | $6.72 |
| 132 | JENSEN METAL PRODUCTS, INC. | $9,054.26 | $269.15 |
| 133 | LINON HOME DECOR PRODUCTS INC | $787.68 | $23.41 |
| 136 | QUEBECOR WORLD INC. (USA) | $4,751.90 | $141.25 |
| 137 | UNITED PARCEL SERVICE | $55,219.45 | $1,641.42 |
| 138 | LAMPLIGHT FARMS | $338.40 | $10.06 |
| 139 | CEQUAL PRODUCTS, INC. | $1,857.38 | $55.21 |
| 140 | DIVERSITECH | $443.75 | $13.19 |
| 142 | AERO PRODUCTS INTERNATIONAL | $3,246.90 | $96.52 |
| 143 | ISI NORTH AMERICA INC | $114.00 | $3.39 |
| 144 | MARPAC CORPORATION | $1,692.00 | $50.30 |
| 145 | TODAY'S PLASTICS | $653.89 | $19.44 |
| 146 | CONTICO MANUFACTURING COMPANY | $6,327.50 | $188.09 |
| 147 | TAYMOR INDUSTRIES INC. | $326.35 | $9.70 |
| 148 | OSWEGO ENTERPRISES | $149.40 | $4.44 |
| 149 | CHEF REVIVAL USA INC. | $1,386.23 | $41.20 |
| 150 | OPTEX INC. | $7,249.85 | $215.50 |
| 151 | AERO-TECH LIGHT BULB CO. | $3,908.43 | $116.18 |
| 153 | KETTLER INTERNATIONAL INC. | $291.83 | $8.67 |
| 154 | YAKTRAX, INC. | $2,353.25 | $69.95 |
| 158 | QUIKPAK, INC. | $1,288.48 | $38.30 |
| 159 | SUNPENTOWN INTERNATIONAL INC | $2,260.00 | $67.18 |
| 160 | PATIO LIVING CONCEPTS | $1,298.72 | $38.61 |
| 161 | OHIO DEPARTMENT OF TAXATION | $2,792.53 | $83.01 |
| 163 | TOP INNOVATIONS INC | $3,071.76 | $91.31 |
| 167 | GLOBAL POTTERY | $877.16 | $26.07 |
| 168 | STUDIO RTA | $1,423.68 | $42.32 |
| 169 | CHAMMYZ | $732.61 | $21.78 |
| 170 | INVENTIVE IDEA"S INC | $1,523.63 | $45.29 |
| 176 | CUBBIES UNLIMITED CORP. | $13,051.00 | $387.95 |
| 177 | DBL DISTRIBUTING, INC. | $1,658.41 | $49.30 |
| 178 | PLC COMPANY | $1,298.72 | $38.60 |
| 180 | FOCUS 12, IC | $0.00 | $0.00 |
| 182 | EXCALIBUR ELECTRONICS, INC. | $107.62 | $3.20 |
| 186 | DIK DRUG CO. | $1,852.31 | $55.06 |
| 193 | AQUAPORT USA | $7,500.00 | $222.94 |
| 194 | J.P. PRODUCTS L.C. | $1,402.50 | $41.69 |
| 196 | Adams MFG Corp | $381.12 | $11.33 |
| 197 | ZADRO PRODUCTS | $2,389.50 | $71.03 |
| 198 | ROCKS UNLIMITED INC. | $736.00 | $21.88 |
| 203 | COMMONWEALTH HOME FASHIONS | $3,502.30 | $104.11 |
| 207 | FREIGHTQUOTE.COM | $821.37 | $24.41 |
| 208 | POLAR WRAP, LLC | $3,591.36 | $106.75 |
| 214 | KRINNER USA | $2,045.00 | $60.79 |
| 215 | MARPAC HOUSE INC./KUCHENPROFI | $2,167.40 | $64.43 |
| 216 | COBRA CO MANUFACTURING INC | $998.00 | $29.67 |
| 217 | GENIE FULFILLMENT SERVICES LTD | $4,767.88 | $141.73 |
| 220 | VECTACOR | $372.00 | $11.05 |
| 221 | BRILL-SUNLAWN | $2,336.13 | $69.44 |

| 224 | YAKTRAX, INC. | $2,353.25 | $69.95 |
| 225 | SOUTH WEST IMPORTS | $203.50 | $6.05 |
| 227 | Calgon Carbon Corporation | $2,796.80 | $83.14 |
| 228 | PRINCESS INTERNATIONAL GIFTS | $638.40 | $18.98 |
| 229 | CLAIRION HOME CARE PRODUCTS | $4,771.66 | $141.84 |
| 230 | E Mishan & Sons Inc | $429.00 | $12.75 |
| 231 | SPARTAK ENTERPRISES INC. | $4,120.75 | $122.49 |
| 232 | REEL QUICK, INC. | $500.00 | $14.86 |
| 233 | Industrial Service Supply | $2,759.25 | $82.02 |
| 235 | SHAKE-AWAY | $492.25 | $14.63 |
| 236 | CITY OF CHICAGO | $150.00 | $4.46 |
| 237 | CITY OF CHICAGO | $156.25 | $4.64 |
| 238 | BETTER HOUSEWARE CORP. | $3,258.45 | $96.86 |
| 239 | THE DINGLEY PRESS | $184,184.66 | $5,474.96 |
| 240 | LUNA TECHNOLOGIES, INC. | $449.49 | $13.36 |
| 241 | CREATIVE RESPONSE, INC. | $2,614.65 | $77.72 |
| 242 | MEADPOND DESIGN | $1,218.00 | $36.21 |

8.      Proposed dividends are approximations. Actual dividends may differ due to interest accrual, fee reductions, or as ordered by the Court.

9.      The Trustee's Final Report and all applications for compensation are available for inspection at the office of the Clerk of the Bankruptcy Court, Dirksen Federal Courthouse, 219 S. Dearborn Street, 7th Floor, Chicago, Illinois 60604, or may be viewed on the Court's web site, *www.ilnb.uscourts.gov*. If no objections are filed, the Court will act on the fee applications(s) and the Trustee may pay dividends pursuant to Federal Rule of Bankruptcy Procedure 3009 without further order of Court.

10.     Debtor has been discharged.

11.     The Trustee proposes to abandon the following property at the hearing:

| Name of Property | Scheduled Value |
|---|---|
| ACCOUNTS RECEIVABLE | $119,631.27 |
| INVENTORY | $435,579.00 |

Dated:  March 28, 2007                    For the Court,


By:   KENNETH S GARDNER
      Kenneth S. Gardner
      Clerk of the U.S. Bankruptcy Court
      219 S. Dearborn Street; 7th Floor
      Chicago, IL 60604

Trustee:        Gus A. Paloian
Address:        131 S. Dearborn
                Suite 2400
                Chicago, IL  60603
Phone No.:      (312) 460-5360

CH2 20200160.1

# CERTIFICATE OF SERVICE

**BAE SYSTEMS**
Bankruptcy Noticing Center
2525 Network Place, 3rd Floor
Herndon, Virginia 20171-3514

```
District/off: 0752-1          User: amcc7          Page 1 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002        Total Served: 2024
```

The following entities were served by first class mail on Mar 30, 2007.

```
db       +Silvo Hardware ACompany,   3201 Tollview Dr,   Rolling Meadows, IL 60008-3705
aty      +Bonnie L Michael,   Neal Gerber & Eisenberg LLP,   2 North Lasalle Street Ste 2000,
           Chicago, IL 60602-3980
aty      +Charles S Riecke,   Seyfarth Shaw,   131 S. Dearborn Street,   Suite 4200,
           Chicago, IL 60603-5517
aty      +Gus A Paloian,   Seyfarth, Shaw, Et Al,   131 S. Dearorn Street,   Suite 2400,
           Chicago, IL 60603-5577
aty      +Howard M Cohen,   233 N Michigan Ave Suite 1720,   Chicago, IL 60601-5801
aty      +Konstantine T. Sparagis,   Law Offices of Konstantine Sparagis P C,   8 S  Michigan Ave  27th Fl,
           Chicago, IL 60603-3357
aty      +Laurence H Kallen,   Foster & Kallen,   900 W Jackson Blvd #4e,   Chicago, IL 60607-3024
aty      +Louis S Chronowski,   Seyfarth Shaw,   55 E Monroe St Ste 4200,   Chicago, IL 60603-5863
aty      +M Gretchen Silver,   office of United States Trustee,   227 W Monroe St,   Suite 3350,
           Chicago, IL 60606-5025
aty      +Michael L Molinaro,   Loeb & Loeb LLP,   321 North Clark Street,   Suite 2300,
           Chicago, IL 60610-4746
aty      +Seyfarth Shaw LLP,   131 S Dearborn Street,   Suite 2400,   Chicago, IL 60603-5577
tr       +Gus A Paloian,   Seyfarth, Shaw, Et Al,   131 South Dearborn Street,   Suite 2400,
           Chicago, IL 60603-5577

acc      +Lois West,   Popowcer Katten Ltd,   35 E Wacker Dr, Suite 902,   Chicago, Il 60601-2314
7818485  +'CADENCE KEEN INNOVATIONS, INC.',   2787 E OAKLAND PARK BLVD #401,
           FORT LAUDERDALE  FL 33306-1632
7818590  +'DBL DISTRIBUTING, INC.       ',   7575 E Redfield Rd,   Scottsdale, AZ 85260-2997
7818843  +'GOLIGHT, INC.                ',   'RT. 3, BOX 37B          ',   CULBERTSON  NE 69024
7818855  +'GRAMPA'S GARDEN, INC.        ',   P.O. BOX 310,   BRUNSWICK  ME 04011-0310,
           Attn Jacquline Painchaud
7818937  +'H2OLY COW, INC.              ',   429 W. OHIO ST. SUITE 173,   CHICAGO  IL 60610-4006
7818666  +'HEADWATERS, INC.             ',   P.O. BOX 2564,   BUFFALO  NY 14240-2564
7819123  +'L&L NURSERY SUPPLY, INC.     ',   '5350 ''G'' STREET            ',   P.O. BOX 5100,
           CHINO  CA 91708-5100
7819073  +'M. KAMINSTEIN, INC.          ',   P.O. BOX 19360A,   NEWARK  NJ 07195-9360
7819353  +'SACSAVER, INC./NEXTEP        ',   LOCKBOX #37830,   37830 EAGLE WAY,   CHICAGO  IL 60678-1378
7820117  +'YAKTRAX, INC.                ',   9300 SW Barney White Road #100,   Port Orchard WA 98367-7462
7623713   2284 RISING HILL RD.,   PLACERVILLE  CA 95667-3829
7622513  +233 N MICHIGAN AVE STE 1720,   CHICAGO  IL 60601-5801
7623996  +3B HARDWARE COMPANY, INC.,   4939 BUTTERMILK HOLLOW ROAD,   WEST MIFFLIN  PA 15122-1138
7622430  +4698-A ALVARADO CANYON RD.,   SAN DIEGO  CA 92120-4314
7622267  +5 STAR CONSTRICTION,   1802 N. SHEFFIELD,   CHICAGO  IL 60614-5027
7623168  +87 WESTERLOE AVE,   ROCHESTER  NY 14620-3413
7622365  +A.N. DERINGER, INC.,   P.O. BOX 1324,   WILLISTON  VT 05495-1324
7622269  +AAA EMPLOYMENT INC.,   800 E. NORTHWEST HWY.,   SUITE 103,   MT. PROSPECT  IL 60056-3457
7622268  +AAA SAW AND TOOL SUPPLY,   1401 W. WASHINGTON BLVD.,   CHICAGO  IL 60607-1872
7622272   ABACUS DIRECT CORPORATION,   P.O. BOX 7247-7674,   PHILADELPHIA  PA 19170-7674
7622271  +ABBACUS INCORPORATED,   1248 SHAPPERT DR,   MACHENSNEY PARK  IL 61115-1418
7622273  +ABF FREIGHT SYSTEM INC.,   1075 CHADDICK DR,   WHEELING  IL 60090-6477
7622274  +ABO GEAR,   P.O. BOX 33245,   DECATUR  GA 30033-0245
7622276  +ABSOCOLD CORP,   PO BOX 663755,   INDIANAPOLIS  IN 46266-3755
7622277  +ABSORBENTS, INC.,   15023 N. 73RD STREET SUITE 103,   SCOTTSDALE  AZ 85260-2448
7622279   ACCIDENT FUND COMPANY,   PO BOX 77000 DEPT 77015,   DETROIT  MI 48277-0125
7622278  +ACCURATE PERSONNEL/TEMPORARIES,   16 NORTH ROSELLE ROAD,   SCHAUMBURG  IL 60194-3527
7622280  +ACCUSET TOOL CO INC,   PO BOX 1088,   TROY  MI 48099-1088
7622284  +ACE MW,   P.O. BOX 1486,   CARY  NC 27512-1486
7622285  +ACG/COMPUTECH DIRECT,   1000 EAST WOODFIELD ROAD,   SCHAUMBURG  IL 60173-4728
7622286  +ACME INTERNATIONAL,   1006 CHANCELLOR AVENUE,   MAPLEWOOD  NJ 07040-3015
7622287   ACORN,   P.O. BOX 710188,   CINCINNATI  OH 45271-0188
7622289  +ACT 3,   2012 FARRINGTON,   DALLAS  TX 75207-6608
7622290  +ACTION LIGHTING, INC.,   ACCT# 18140,   P.O. BOX 6428,   BOZEMAN  MT 59771-6428
7622291  +ACTIVE PRODUCTS, INC.,   1220 GRAPHITE DRIVE,   CORONA  CA 92881-3308
7622281  +ACURITE / CHANEY INSTRUMENT CO,   PO BOX 70,   965 WELLS STREET,   LAKE GENEVA  WI 53147-2469
7622293  +ACXIOM DIRECT MEDIA,   P.O. BOX 4565,   GREENWICH  CT 06831-8565
7622295  +ADAM BEAKE,   1401 N. RIVER RD.,   MCHENRY  IL 60051-4547
7622294   ADAMS MFG. CORP.,   P.O. BOX 587,   NEW CASTLE  PA 16103-0587
7622270  +ADD-A-MOTOR, INC.,   15821 E. JERICHO DRIVE,   FOUNTAIN HILLS  AZ 85268-3914
7622299  +ADDED SALES COMPANY,   1875 GREENLEAF,   ELK GROVE VILLAGE  IL 60007-5501
7622300   ADDICO PRODUCTS INC.,   PO BOX 51578,   LOS ANGELES  CA 90051-5878
7622298  +ADESSO,   21 PENN PLAZA, SUITE 1001,   NEW YORK  NY 10001-2727
7622297   ADJUSTABLE CLAMP CO,   PO BOX 70502,   CHICAGO  IL 60673-0502
7622301   ADOBEAIR, INC.,   500 S. 15TH STREET,   PHOENIX  AZ 85034
7622302  +ADROIT MARKETING INTERNATIONAL,   1101 W END BLVD,   WINSTON-SALEM  NC 27101-2624
7622304  +ADVANCE TIL PAYDAY,   39 S. NORTHWEST HWY.,   PALATINE  IL 60074-6230
7622307   ADVANCE TRANSPORTATION CO,   PO BOX 719,   MILWAUKEE  WI 53201-0719
7622303  +ADVANCE WATCH COMPANY LTD.,   PO BOX 633953,   CINCINNATI  OH 45263-0001
7622805  +ADVANCED COMFORT TECHNOLOGIES,   655 W 220 SOUTH #6,   PLEASANT GROVE  UT 84062-2658
7622306  +ADVANCED MATRIX TECHNOLOGY,   747 CALLE PLANO,   CAMARILLO  CA 93012-8556
7622305  +ADVANCED POWER TECHNOLOGIES,   AMERICAN GARDNER,   3400 CORPORATE WAY  SUITE C,
           DULUTH  GA 30096-2500
7622308  +AEGIS HOLDINGS LTD.,   11601 BISCAYNE BLVD.,   MIAMI  FL 33181-3151
7622309  +AEOLUS DOWN, INC.,   16175 STEPHENS ST.,   CITY OF INDUSTRY  CA 91745-1718
7622310  +AERO PRODUCTS INTERNATIONAL,   1225 Karl Ct,   Wauconda, IL 60084-1098
7622311  +AERO-TECH LIGHT BULB CO.,   534 Pratt Avenue,   Schaumburg IL 60193-4555
7818190  +AERO-TECH LIGHT BULB CO.,   534 Pratt Avenue,   Schumburg, IL 60193-4555
7622313  +AFFINITY PRODUCTS,   941 ALHAMBRA AVE,   MARTINEZ  CA 94553-1605
7622314  +AIRBORNE EXPRESS,   P.O. BOX 91001,   SEATTLE  WA 98111-9101
```

```
7623997    +AISENSTEIN & GORDON - TEBA,   80 TWINBRIDGE DRIVE,   PENNSAUKEN NJ 08110-4299
7622315    +AISENSTEIN & GORDON, INC.,   P.O. BOX 13700-1256,   PHILADELPHIA PA 19191-0001
7622316    +AKO ISMET,   PO BOX 1303,   FRANKLIN TN 37065-1303
7622317    +AKRO-MILS INC.,   P.O. BOX 74030-S,   CLEVELAND OH 44194-0115
7622319    +ALBION ENGINEERING COMPANY,   2080A WHEATSHEAF LANE,   PHILADELPHIA PA 19124-5041
7622321    +ALC S&H INDUSTRIES,   5200 RICHMOND RD.,   CLEVELAND OH 44146-1387
7622322    +ALDEN PRESS,   2000 ARTHUR AVENUE,   ELK GROVE VILLAGE IL 60007-6007
7622323    +ALERT SYSTEMS INC.,   38 BUTLER ST.,   COS COB CT 06807-2610
7622324     ALGOMA NET COMPANY,   PO BOX 64799,   LOS ANGELES CA 90064-0799
7622325    +ALIRT ADVANCED TECH PRODUCTS,   PO BOX 48021,   1881 YONGE STREET,   TORONTO ON M4S3C-6
7623328    +ALL USA, INC.,   2000 S. 25TH AVENUE SUITE N,   BROADVIEW IL 60155-2819
7622327    +ALLEGRA PRINT & IMAGING,   3105 TOLLVIEW DRIVE,   ROLLING MEADOWS IL 60008-3703
7622326     ALLIED INTERNATIONAL,   P.O. BOX 531608,   ATLANTA GA 30353-1608
7622331    +ALLIED SALES & MARKETING,   1000 BROWN ST UNIT 114,   WAUCONDA IL 60084-3109
7622330    +ALMO FULFILLMENT,   9875 ROOSEVELT BLVD,   PHILADELPHIA PA 19114-1011
7622428    +ALPAN LIGHTING PRODUCTS, INC.,   425-I CONSTITUTION AVENUE,   CAMARILLO CA 93012-8500
7622332     ALSTOS,   P.O. BOX 1267,   GALESBURG IL 61402-1267
7622334    +ALTPRO, INC.,   P.O. BOX 36188,   RICHMOND VA 23235-8004
7622571    +ALTURA INTERNATIONAL,   1 LOWER RAGSDALE DRIVE,   BUILDING 1, SUITE 210,   MONTEREY CA 93940-5749
7622335    +ALUMIN-NU CORPORATION,   P.O.BOX 24359,   LYNDHURST OH 44124-0359
7622336    +ALVAN MOTOR FREIGHT,   3600 ALVAN ROAD,   KALAMAZOO MI 49001-4665
7622339    +AMCO CORPORATION,   P.O. BOX 98381,   CHICAGO IL 60693-0001
7622844    +AMERICA DIRECT,   ONE PARK PLAZA, SIXTH FLOOR,   IRVINE CA 92614-5910
7818723    +AMERICA DIRECT,   'ONE PARK PLAZA, SIXTH FLOOR    ',   IRVINE CA 92714
7622341    +AMERICA WARE,   15401 S. FIGUEROA STREET,   GARDENA CA 90248-2122
7622342    +AMERICAN CLAMPING CO.,   P.O. BOX 399,   BATAVIA NY 14021-0399
7622288    +AMERICAN CREATIVE PRODUCTS INC,   10883 KINROSS AVENUE, SUITE B,   LOS ANGELES CA 90024-3409
7622350     AMERICAN FREIGHTWAYS,   2200 FORWARD DRIVE,   HARRISON AR 72601-2004
7622312    +AMERICAN FREIGHTWAYS,   4103 COLLECTIONS CENTER DRIVE,   CHICAGO IL 60693-0041
7622344    +AMERICAN HARVEST,   NW #8551,   PO BOX 1450,   MINNEAPOLIS MN 55485-1450
7622346    +AMERICAN I R TECHNOLOGIES, INC,   RIVIERA FINANCE,   P.O. BOX 100305,   PASADENA CA 91189-0001
7622329     AMERICAN LAWN MOWER COMPANY,   P.O. BOX 2505,   MUNCIE IN 47307-0505
7622318    +AMERICAN LIGHTING, INC.,   7660 E. JEWELL AVE., #C,   DENVER CO 80231-3265
7622352     AMERICAN LIGHTING,INC.,   7660 N JEWELL AVE., #C,   DENVER CO 80231
7622348    +AMERICAN LIST COUNSEL, INC.,   P.O. BOX 32189,   HARTFORD CT 06150-2189
7622354    +AMERICAN MANUFACTURING, INC.,   10500 GLENHAVEN DR.,   SILVER SPRING MD 20902-4127
7622357    +AMERICAN PETRONICS,   351 E. STATE RD 434,   WINTER SPRINGS FL 32708-2648
7622358     AMERICAN POOLS AND PRODUCTIONS,   CIT GROUP/COMMERCIAL SERVICES,   PO BOX 1036,
            CHARLOTTE NC 28201-1036
7622412    +AMERICAN SIGN SHOPS,   3461 N. CLARK STREET,   CHICAGO IL 60657-1609
7624177     AMERICAN TACK AND HARDWARE,   CHURCH STREET STATION,   PO BOX 6114,   NEW YORK NY 10249-6114
7622349    +AMERICAN TECHNOLOGIES NETWORK,   20 S. LINDEN ST.,   SUITE B1,   S. SAN FRANCISCO CA 94080-6424
7622415    +AMERICAN TECHNOLOGY CORP.,   13114 EVENING CREEK DR. S.,   SAN DIEGO CA 92128-4108
7622360    +AMERICAN WATER BROOM,   3565 MCCALL PL.,   ATLANTA GA 30340-2801
7622337    +AMERICAN WEST WORLDWIDE EXPRES,   1326 TAMSON,   CAMBRIA CA 93428-3334
7622338    +AMERICASH LOANS,   1488 MINER ST.,   DES PLAINES IL 60016-4603
7622345    +AMERIPHONE,   12082 WESTERN AVE,   GARDEN GROVE CA 92841-2918
7622343     AMERITECH,   BILL PAYMENT CENTER,   CHICAGO IL 60663-0001
7622347    +AMERITRADE INTERNATIONAL INC.,   BRICK CLIP,   1035 E. ALPINE DRIVE,   ALPINE UT 84004-1720
7622361    +AMY REED,   250 E. MAIN ST., SUITE 209,   GALESBURG IL 61401-4723
7622362    +ANCIENT GRAFFITI,   52 SEYMOUR STREET,   MIDDLEBURY VT 05753-1115
7622364    +ANDERSEN CO,   PO BOX 1327,   DALTON GA 30722-1327
7622366    +ANDIS COMPANY,   BOX 88819,   MILWAUKEE WI 53288-0001
7622363    +ANDROCK HARDWARE CORPORATION,   711 NINETEENTH ST.,   ROCKFORD IL 61104-3434
7624367    +ANEX USA PRODUCTS, INC.,   6520 PLATT AVENUE #804,   WEST HILLS CA 91307-3218
7622369    +ANGEL SALES INC.,   ACCOUNTS RECEIVABLE,   1800 WEST LARCHMONT,   CHICAGO IL 60613-2448
7622372     ANGEL VILLAGOMEZ,   530 SHADEYWOOD DR.,   ELK GROVE VILLAGE IL 60007-1706
7622371    +ANGEL-GUARD PRODUCTS, INC.,   70 JAMES STREET SUITE 226,   WORCESTER MA 01603-1047
7622370    +ANGELA KRIEPKE,   534 SEQUIA TRAIL,   ROSELLE IL 60172-1046
7623495    +ANGIE NYS,   224 POTTER ROAD,   WEST PALM BEACH FL 33405-3361
7622373    +ANI MATE INC.,   1300 S. FRAZIER,   SUITE 303,   CONROE TX 77301-4412
7622376     ANR ADVANCE TRANSPORTATION,   BOX 88311,   MILWAUKEE WI 53228-0311
7622368    +ANR FREIGHT SYSTEM INC,   PO BOX 173733,   DENVER CO 80217-3733
7622377    +APA TRANSPORT,   PO BOX 831,   NORTH BERGEN NJ 07047-0831
7622378     APACHE MILLS, INC,   141 WEDGEWOOD DR,   BARRINGTON IL 60010-4923
7622379    +APOLLO EXPORTS INTERNATIONAL,   525 HIGHLAND ROAD WEST, #101,   KITCHENER, ONTARIO,
            CANADA N2M-5P4
7622381    +APPLE IMPORTS,   1245-B DOOLITTLE DRIVE,   SAN LEANDRO CA 94577-2221
7622380    +APPLIANCE SCIENCE CORPORATION,   P.O. BOX 566,   SOUTHPORT CT 06890-0566
7622382     APPLIED GRAPHICS TECHNOLOGIES,   P.O. BOX 94178,   CHICAGO IL 60690
7622386    +AQUA ART ENTERPRISES, INC.,   2825 BUSINESS CENTER BLVD,   #A-7,   MELBOURNE FL 32940-7133
7622387    +AQUA GOLF,   DEAN PEABODY,   PO BOX 106,   TAYLORVILLE IL 62568-0106
7622390     AQUA PLUMBER,   5515 N. SERVICE RD.,   3RD FLOOR,   BURLINGTON ON   L7L-6G4
7622388    +AQUA PRODUCTS,INC.,   280 GROVE STREET,   CEDAR GROVE NJ 07009-1438
7622385    +AQUAPORE MOISTURE SYSTEMS, INC,   FISKARS INC.,   BOX #78908,   MILWAUKEE WI 53278-0908
7622389    +AQUAPORT USA,   125 W NAPERVILLE RD,   WESTMONT IL 60559-1462
7622384     AQUATIC GARDENS & KOI CO.,   ROUTE 537, P.O. BOX 57,   JOBSTOWN NJ 08041
7622391    +ARBOR HILL MANUFACTURING CO.,   P.O. BOX 1552,   MANSFIELD TX 76063-0048
7622394    +ARCHCRAFTERS,   2850 BOWERS AVENUE,   SANTA CLARA CA 95051-0918
7622395    +ARCHITEC/PLASTEC,   350 SE 1ST STREET,   DELRAY BEACH FL 33483-4502
7622393    +ARCHITECTURAL PRODUCTS,   P.O. BOX 347,   WOOD RIDGE NJ 07075-0347
7622396    +ARCMATE MANUFACTURING CORP.,   637 S. VINEWOOD ST.,   ESCONDIDO CA 92029-1926
7622397    +ARCO PRODUCTS CORP.,   110 WEST SHEFFIELD AVE.,   ENGLEWOOD NJ 07631-4809
7622392    +ARCOA INDUSTRIES,   130 BOSSTICK BOULEVARD,   SAN MARCOS CA 92069-5930
```

```
District/off: 0752-1          User: amcc7              Page 3 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024

7622398    +ARGEE CORPORATION,   9550 PATH WAY ST.,   SAN TEE  CA 92071-4169
7622400    +ARISTA ENTERPRISES, INC.,   125 COMMERCE DRIVE,   HAUPPAUGE  NY 11788-3988
7622401    +ARISTO HOME & GARDEN,   1301 METROPOLITAN AVE.,   W. DEPTFORD  NJ 08096
7622399    +ARISTO USA,   137 5TH AVENUE 9TH FLOOR,   NEW YORK  NY 10010-7140
7622320    +ARIZONA LIGHT CREATIONS, INC.,   14435 NORTH 73RD STREET,   SCOTTSDALE  AZ 85260-3131
7622403    +ARKON RESOURCES INC.,   20 LA PORTE ST.,   ARCADIA  CA 91006-2827
7622405    +ARMANDO GARCIA,   105 E. VIEW AVE.,   BENSENVILLE  IL 60106-2012
7622900    +ARMATRON INTERNATIONAL, INC.,   P.O. BOX 843104,   BOSTON  MA 02284-3104
7622406     AROMA HOUSEWARES COMPANY,   6469 FLANDERS DR.,   SAN DIEGO  CA 92121-4104
7622407    +ARROW FASTENER COMPANY,INC.,   271 MAYHILL ST.,   SADDLE BROOK  NJ 07663-5395
7622408     ARROW PRODUCTS, INC.,   PO BOX 599,   KENOSHA  WI 53141-0599
7622409    +ARTWIRE CREATIONS,   7025 CAMDEN AVENUE,   PENNSAUKEN  NJ 08110-1509
7622410    +ARVEY PAPER & OFFICE PRODUCTS,   P.O. BOX 18453,   CHICAGO  IL 60618-0453
7622411    +ASPEN BAY COMPANY,   PO BOX 1413,   1010 LYNN LANE,   STARKVILLE  MS 39759-3963
7622413    +ASSOCIATED TECHNOLOGY,   1301 ENTERPRISE WAY #43 2ND FL,   MARION  IL 62959-4442
7622420    +AT&T,   PO BOX 27-680,   KANSAS CITY  MO 64180-0001
7622419     AT&T,   P.O. BOX 7875,   CHICAGO  IL 60680-7875
7622414    +AT&T,   P.O. BOX 8105,   FOX VALLEY  IL 60507-8105
7622421     AT&T UNIVERSAL CARD SERVICES,   P.O. BOX 6911,   THE LAKES  NV 88901-6911
7623358    +ATHENA INTERNATIONAL, INC.,   1100 MARK CIRCLE,   P.O. BOX 398,   GARDENERVILLE  NV 89410-0398
7622417    +ATLANTIC HORIZON INTERNATIONAL,   305 MADISON AVENUE SUITE #1327,   NEW YORK  NY 10165-1330
7622416    +ATLANTIC, INC.,   REPUBLIC BUSINESS CREDIT CORP.,   P.O. BOX 7777-W8720,
             PHILADELPHIA  PA 19175-0001
7622418    +ATLAS MINERALS & CHEMICALS,   P.O. BOX 8500-6975,   PHILADELPHIA  PA 19178-0001
7622422     ATTWOOD CORPORATION,   75 REMITTANCE DR STE 1311,   CHICAGO  IL 60675-1311
7622423     AUDIOVOX CORPORATION,   P.O. BOX 18000,   HAUPPAUGE  NY 11788-0800
7622425    +AURA LAMP & LIGHTING,   4525 W. GREENSHAW,   CHICAGO  IL 60624-3814
7622426    +AURORA GARDENS,   PO BOX 10758,   HARRISBURG  PA 17105-0758
7622427    +AUSTIN INNOVATIONS INC.,   2222 W. RUNDBERG LANE,   SUITE 400,   AUSTIN  TX 78758-5426
7623734     AUTOMATIC DATA PROCESSING,   ROBERT F. WHITE REGION,   DEPARTMENT 651,   DENVER  CO 80271-0651
7622431    +AUVICASE AMERICA, INC.,   135 E. FOOTHILL BLVD.,   MONROVIA  CA 91016-2261
7622432    +AVALANCHE!,   18285 MINNETONKA BLVD SUITE F,   WAYZATA  MN 55391-3319
7622433    +AVANTI PRODUCTS,   10880 N.W. 30TH STREET,   MIAMI  FL 33172-2189
7622434    +AVEN TOOLS INC.,   4595 PLATT ROAD,   ANN ARBOR  MI 48108-9726
7622435    +AVF INCORPORATED,   766 SHREWSBURY AVE.,   TINTON FALLS  NJ 07724-3001
7622436    +AWARDS INC,   PO BOX 2200,   416 W. STRIBLING DR.,   ROGERS  AR 72756-2411
7622437    +AXIOM,   881 SNEATH LANE, #12,   SAN BRUNO  CA 94066-2408
7622438     AXIUS,   PO BOX 203081,   HOUSTON  TX 77216-3081
7851068    +Adams MFG Corp,   P O BOX 1,   Portersville  PA 16051-0001
7855285    +AmercaUnited Bank & Trust Company USA,   William T Dwyer Jr,   O'Rourke, Hogan, Fowler & Dwyer,
             10 South LaSalle Suite 2900,   Chicago, IL 60603-1197
7934583    +AmericaUnited Bank& Trust Co USA,   William T Dwyer Jr,   O'Rourke,Hogan,Fowler&Dwyer,
             10 South LaSalle Ste 2900,   Chicago, IL 60603-1197
8665522    +Anni L Zechello,   284 Bay RD,   Stoughton MA 02072-2080
7712931    +Autotech Marketing,   7887 Louella Dr,   Roscoe, IL 61073-8169
7622472    +B & F SYSTEMS,   3920 S. WALTON WALKER BLVD.,   DALLAS  TX 75236-1510
7622440    +B&W PRESS,   JUNCTION RTE. 95&133,   401 E. MAIN STREET,   GEORGETOWN  MA 01833-2513
7622454    +B.E. ATLAS COMPANY,   4300 N. KILPATRICK AVE.,   CHICAGO  IL 60641-1592
7622541     B.W. INCORPORATED,   316 WEST BORADWAY,   BROWNS VALLEY  MN 56219
7622442    +BACK TO BASICS,   11660 SOUTH STATE STREET,   DRAPER  UT 84020-9455
7622443     BACKYARD PRODUCTS,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,   CHARLOTTE  NC 28201-1036
7622441    +BACOVA GUILD, LTD.,   P.O. BOX 79762,   BASSETT  VA 21279-0762
7622445    +BAHAMA SOUNDS LTD.,   1650 7TH ST.,   RIVERSIDE  CA 92507-4455
7622447    +BANDWAGON INC.,   54 INDUSTRIAL WAY,   WILMINGTON  MA 01887-3491
7622450    +BARE GROUND SOLUTION,   92 BOLT STREET,   LOWELL  MA 01852-5316
7622449    +BARTHELMESS,   216 CONGERS ROAD,   BUILDING 2, SUITE 1,   NEW CITY  NY 10956-6261
7818330    +BATH CLOUD INC,   '#155,4140 OCEANSIDE BLVD #159 ',   OCEANSIDE  CA 92056-6005
7622451    +BATH CLOUD INC,   3387 Tournament Dr,   Oceanside, CA 92056-1711
7622452    +BAUERFEIND USA, INC.,   55 CHASTAIN ROAD SUITE 112,   KENNESAW  GA 30144-5868
7818332    +BCS AMERICA LLC,   PO BOX 1800,   PORTLAND  OR 97207-1800
7622453    +BCS AMERICA LLC,   8111 NE Columbia Blvd,   PORTLAND  OR 97218-4035
7622469     BEAUFORT TRANSFER CO,   PO BOX 104540,   JEFFERSON CITY  MO 65110-4540
7622455    +BEAVER INDUSTRIES,   1950 8TH AVE,   BALDWIN  WI 54002-5157
7622457     BEL-TRONICS LIMITED,   P.O. BOX 740096,   ATLANTA  GA 30374-0096
7622458    +BELCARO GROUP INC.,   7100 E. BELLEVIEW AVENUE,   SUITE 305,   GREENWOOD VILLAGE  CO 80111-1636
7622459    +BEMIS MANUFACTURING CO.,   ACCOUNTS RECEIVABLE,   BIN 88383,   MILWAUKEE  WI 53288-0001
7622461    +BENCHMARK BRANDS, INC.,   P.O. BOX 181002,   MEMPHIS  TN 38181-1002
7622460    +BENJAMIN MFG. CO.,   15324 ILLINOIS AVENUE,   PARAMOUNT  CA 90723-4191
7622462    +BERENSTEIN, MOORE, MOSER,   P.O. BOX 3207,   SIOUX CITY  IA 51102-3207
7622490    +BERG BLUE BLOWER CORP.,   155 AVON ROAD,   NORTHBROOK  IL 60062-1335
7622463     BERGQUIST,   P.O. BOX 178290,   TOLEDO  OH 43617
7622456    +BERLAND'S HOUSE OF TOOLS,   600 OAK CREEK DR,   LOMBARD  IL 60148-7021
7623863    +BERMARK, INC./SILK TREND RUGS,   200 LEXINGTON AVENUE,   HACKENSACK  NJ 07601-4021
7818343    +BERNZOMATIC,   Attn Gary Popp,   Newell Rubbermaid Inc,   29 East Stephenson Street S14449,
             Freeport, IL 61032-0943
7622464    +BERNZOMATIC Div of Newell Operating Co,   subsidiary of Newell Rubbermaid Inc,
             Attn Gary Popp/Newell Rubbermaid Inc,   29 East Stephenson Street, SI4449,
             Freeport IL 61032-0943
7622466    +BEST AMERICAN HOUSEWARES,   945 GRAND BOULEVARD,   DEER PARK  NY 11729-5707
7622468    +BETTER BATH, INC.,   261 FIFTH AVENUE/ SUITE 1914,   NEW YORK  NY 10016-7701
7622471     BETTER HOUSEWARE CORP.,   25-12 41ST AVENUE,   LONG ISLAND CITY  NY 11101-3882
7622467     BETTER LIVING PRODUCTS INTER.,   201 CHRISLEA ROAD,   VAUGHAN, ONTARIO,   CANADA L4L-8N6
7622470     BETTER SLEEP,   80 INDUSTRIAL RD,   PO BOX 288,   BERKLEY HEIGHTS  NJ 07922-0288
7622473    +BI DESIGND,   PO BOX 760,   DENTON  TX 76202-0760
```

District/off: 0752-1          User: amcc7               Page 4 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

```
7622275     BICYCLE RACK/ABS,   683 RT 33 & AIRPORT RD,   HIGHTSTOWN NJ 08520
7622474     BIG BANG PRODUCTS,   P.O. BOX 17473,   BALTIMORE MD 21297-1473
7623017    +BILL HAUG,   4901 S. ASOTIN,   TACOMA WA 98408-4212
7624239    +BILTMORE CAST STONE,   FORMERLY GOOSE CREEK,   P.O. BOX 2776,   ASHVILLE NC 28802-2776
7622966    +BILTMORE CAST STONE (GOOSE CR),   6 FAIRVIEW RD (28003),   PO BOX 2776,
             ASHEVILLE NC 28802-2776
7622476    +BIO-BRITE INC.,   4340 EAST-WEST HIGHWAY #401,   BETHESDA MD 20814-4471
7622477    +BIOFLEX MEDICAL MAGNETICS,   3370 N.E. 5TH AVENUE,   OAKLAND PARK FL 33334-2161
7622478    +BIONAIRE,   P.O. BOX 277846,   ATLANTA GA 30384-7846
7622475    +BIOSENSORY INSECT CONTROL CORP,   C/O ACTION CAPITAL CORP,   PO BOX 56346,
             ATLANTA GA 30343-0346
7622479    +BIOVERSE, INC.,   10800 LYNDALE AVE. S. #150,   BLOOMINGTON MN 55420-5698
7622481    +BIRD POST/AMERICAN WILDLIFE,   E8332 NORTH AVENUE,   WISCONSIN DELLS WI 53965-9603
7622482    +BISSELL,   P.O. BOX 1888,   GRAND RAPIDS MI 49501-1888
7622484    +BLACK & DECKER,   619 MILLER ROAD,   PARKTON MD 21120-9407
7622483    +BLAIR TEMPORARIES,   800 E. NORTHWEST HWY,   STE 1005,   PALATINE IL 60074-6519
7622485    +BLAZER CORPORATION,   114 EAST 32ND ST,   NEW YORK NY 10016-5506
7622486    +BLITZ MANUFACTURING COMPANY,   P.O. BOX 846,   JEFFERSONVILLE IN 47131-0846
7622488    +BLOCKS,   23720 CROSSON DRIVE,   WOODLAND HILLS CA 91367-4000
7623532    +BLOUNT INC.,   OREGON CUTTING SYSTEMS DIV,   P.O. BOX 100906,   ATLANTA GA 30384-0906
7622491    +BLUE HERON ENTERPRISES INC,   842 E DOUGLAS AVE,   BELLINGHAM WA 98229-6817
7622489    +BLUE RIDGE/ THE ITEM COMPANY,   PO BOX 989,   FREEPORT FL 32439-0989
7622492    +BLUE STAR TRADING INC,   234 S. GARFIELD AVE #B,   MONTEREY PARK CA 91754-2904
7622493    +BMAU ARLINGTON HTS POST OFFICE,   909 W EUCLID AVE,   ARLINGTON HEIGHTS IL 60005-1086
7622693    +BOB CUTI PHOTOGRAPHY, INC.,   11367(B) WILLIAMSON RD.,   CINCINNATI OH 45241-4208
7622495    +BOBBI CRACKEL,   300 S. ROSELLE RD.,   APT 505,   SCHAUMBURG IL 60193-1624
7622496     BODY RITE,   1202 W. AVE O,   P.O. BOX 599,   BELTON TX 76513-0599
7622497    +BOISE CASCADE,   PAPER DIVISION,   P.O. BOX 890778,   DALLAS TX 75389-0001
7623050    +BOLD INDUSTRIES, LLC,   1069 CONNECTICUT AVE,   BRIDGEPORT CT 06607-1227
7622499    +BONDHUS CORP.,   P.O. BOX 660,   MONTICELLO MN 55362-0660
7622501    +BONNE NUIT INC.,   PO BOX 11,   97 N. MAIN ST.,   WINSDOR NJ 08561-0011
7622502    +BORDER BROKERAGE CO., INC.,   P.O. BOX 3549,   BLAINE WA 98231-3549
7622494    +BORYS & ASSOCIATES,   15541 SO. 70TH COURT,   ORLAND PARK IL 60462-5105
7622505     BOSE CORPORATION,   THE MOUNTAIN - MS469,   FRAMINGHAM MA 01701
7622503    +BOSMERE INC.,   PO BOX 363,   CONCORD NC 28026-0363
7622506    +BOSS WORKS,   4510 W. 77TH ST.,   SUITE 239,   MINNEAPOLIS MN 55435-5505
7622507    +BOSTON WAREHOUSE,   59 DAVIS AVE,   NORWOOD MA 02062-3031
7622508     BOWERS PET PRODUCTS,   3687 NASHUA DR. #2,   ONTARIO CANADA     L4V1V-5
7622509    +BOX PACKAGING, INC.,   200 SOUTH CHURCH ST.,   ADDISON IL 60101-3748
7622511    +BRADFORD NOVELTY CO., INC.,   37 SOUTH MAPLE ST.,   BELLINGHAM MA 02019-1627
7622515    +BRAUN INC,   400 UNICORN PARK DRIVE,   WOBURN MA 01801-3376
7622517    +BRENMER INDUSTRIES, INC.,   59 EAST 54TH STREET SUITE 84,   NEW YORK NY 10022-9205
7622518    +BRIAN HOFMEISTER,   2041 W. EVERGREEN,   CHICAGO IL 60622-1908
7622520    +BRILL-SUNLAWN,   325 GARFIELD ST.,   FT. COLLINS CO 80524-3737
7622519    +BRITE STAR MANUFACTURING CO.,   2900 SOUTH 20TH STREET,   PHILADELPHIA PA 19145-4798
7622521     BRK BRANDS, INC.,   PO BOX 932407,   ATLANTA GA 31193-2407
7622525    +BROCK TOOL COMPANY,   1475 LOUIS AVE,   ELK GROVE VILLAGE IL 60007-2393
7622522    +BROILKING CORP.,   143 COLEBROOK RIVER ROAD,   WINSTED CT 06098-2203
7622524     BROWN & CO.,   100 ESNA DR.,   MARKHAM ON L3RIE-3
7622516    +BROWNELL ELECTRO INC.,   895 SIVERT,   WOOD DALE IL 60191-1208
7622527     BUCK BROTHERS,INC,   RIVERLIN WORKS BOX 192,   MILLBURY MA 01527
7622529     BUCK KNIVES,INC,   P.O. BOX 18233F,   ST. LOUIS MO 63150-8231
7622528    +BUCKLEY TELLERN CLASSIC IMPORT,   346 N. JUSTINE STREET STE. 410,   CHICAGO IL 60607-1014
7622530    +BUDDY OFFICE PRODUCTS,   1350 S. LEAVITT,   CHICAGO IL 60608-1125
7622531     BUFFTECH,   P.O. BOX 641545,   PITTSBURGH PA 15264-1545
7622532    +BUG OFF INSTANT SCREEN DOOR,   2045 BURTON DRIVE,   CAMBRIA CA 93428-5201
7622536    +BULLET FREIGHT SYSTEMS, INC.,   PO BOX 25449,   ANAHEIM CA 92825-5449
7622537    +BUMPERSEAT, INC.,   10 PRIMROSE LANE,   WEST LONG BEACH NJ 07764-1524
7622538    +BURNES OF BOSTON,   582 GREAT RD,   NORTH SMITHFIEL RI 02896-6810
7622539    +BURT'S BEES, INC.,   P.O. BOX 90157,   RALEIGH NC 27675-0157
7622533    +BUSINESS & INSTITUTIONAL,   FURNITURE CO., INC,   611 N BROADWAY,   MILWAUKEE WI 53202-5000
7623957    +BUTLER HOME PRODUCTS, INC.,   SUBURBANITE INDUSTRIES,   311 HOPPING BROOK ROAD,
             HOLLISTON MA 01746-1456
7622540     BYERS PRODUCTS, INC.,   P.O. BOX 26132,   OKLAHOMA OK 73126-0132
8627545    +Belinda R Nunez,   c/o John Johnson,   1618 Wexford Avenue,   Parma OH 44134-2016
7712390    +Bonnie L Michael,   Neal, Gerber & Eisenberg,   Two North LaSalle Street Ste 2200,
             Chicago, IL 60602-3963
7622542    +C-6 PRODUCTS, INC.,   2391 OLD DIXIE HWY,   RIVIERA BEACH FL 33404-5456
7622682    +C. S. OSBORNE,   125 JERSEY ST,   HARRISON NJ 07029-1798
7622601    +C.H. HANSON,   3630 N. WOLF ROAD,   FRANKLIN PARK IL 60131-1426
7622612    +C.H. ROBINSON WORLDWIDE, INC.,   PO BOX 9121,   MINNEAPOLIS MN 55480-9121
7622568    +CABOT SAFETY CORPORATION,   P.O. BOX 18026B,   ST. LOUIS MO 63160-0001
7622544     CADDIS MFG. INC.,   UNIT 6, P.O. BOX 4280,   PORTLAND OR 97208-4280
7622606    +CADENCE KEEN INNOVATIONS, INC.,   2805 E Oakland Park Blvd #217,   Ft Lauderdale, FL 33306-1813
7622545    +CADIE PRODUCTS CORPORATION,   151 E. 11 STREET,   P.O. BOX 467,   PATERSON NJ 07544-0467
7622546    +CAFFCO INTERNATIONAL,   PO BOX 3508,   MONTGOMERY AL 36109-0508
7622547    +CAFRAMO,   RR #2, AIRPORT ROAD,   WIARTON ON N0H-2T0
7622556    +CAL PUMP,   13278 RALSTON AVE.,   SYLMAR CA 91342-7607
7622554    +CALCULATED INDUSTRIES INC.,   22720 SAVI RANCH PARKWAY,   YORBA LINDA CA 92887-4608
7622550    +CALIFORNIA CAR DUSTER,   9525 DE SOTA AVE.,   CHATSWORTH CA 91311-5011
7622551     CALIFORNIA INNOVATIONS,   4211 YONGE STREET,   SUITE 610,   WILLOWDALE ON M2P - 2A9
7622553    +CALIFORNIA MARKETING GROUP,   5243 LANGSAM AVE,   GARDEN GROVE CA 92845-1953
7622549    +CALIFORNIA SAFE,   14761 CALIFA ST.,   VAN NUYS CA 91411-3107
7622558    +CAMELOT PAPER, INC.,   DEPT. 77-3325,   CHICAGO IL 60678-0001
```

District/off: 0752-1          User: amcc7              Page 5 of 52                 Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

```
7622559    CAMP INC/HEALTHCARE,   P.O. BOX 89,   JACKSON MI 49204-0089
7622548   +CAMPBELL HAUSFELD,   P.O. BOX 710797,   CINCINNATI  OH 45271-0797
7622560   +CAN YOU IMAGINE,   9324 ETON AVE,   CHATSWORTH CA 91311-5809
7622561   +CAPE COD DOORMATS,   2 C HINKLEY RD.,   HYANNIS  MA 02601-1906
7622543   +CARBORUNDUM ABRASIVES CO,   PO BOX 0368,   PITTSBURGH PA 15264-5368
7622563   +CARDINAL HOME PRODUCTS,   4911 GRANT AVE,   CLEVELAND  OH 44125-1027
7622564   +CARICO INTERNATIONAL, INC.,   2851 CYPRESS CREEK ROAD,   FORT LAUDERDALE FL 33309-1781
7622565   +CARLISS INDUSTRIES/INSTAND,   4530  N.E. 11TH AVENUE,   FT. LAUDERDALE  FL 33334-3913
7622562   +CARNATION HOME FASHIONS,   53 JEANNE DRIVE,   NEWBURGH NY 12550-1702
7622566   +CARPAD, INCORPORATED,   400 MAIN ST.,   DAYTON NV 89403-6725
7622567   +CARRUTH STUDIO, INC.,   1178 FARNSWORTH RD,   WATERVILLE  OH 43566-1074
7622570   +CASIO PHONEMATE,   P.O. BOX 2914,   TORRENCE  CA 90509-2914
7622573   +CBM DISTRIBUTORS,   1101 COLLEGE AVENUE,   SOUTH HOUSTON  TX 77587-4215
7622576   +CCM,   11330 NW 36TH TERRACE,   MIAMI  FL 33178-1887
           CCX CONWAY CENTRAL EXPRESS,   P.O. BOX 93990,   CHICAGO  IL 60673-3990
7622751   +CD3 STORAGE SYSTEMS, INC.,   15505 LONG VISTA DR STE:250,   AUSTIN TX 78728-3833
7622580   +CEDAR AMERICA,   1029 DUBLIN ROAD,   COLUMBUS OH 43215-1199
7622579   +CEDAR CREEK ILLINOIS, INC.,   2015 WINDISH DR,   GALESBURG IL 61401-9774
7622582   +CENTRA, INC.,   P.O. BOX 80,   WARREN MI 48090-0080
7622583   +CENTRAL FREIGHT LINES, INC.,   P.O. BOX 2838,   WACO  TX 76702-2838
7622683   +CENTRAL TRADING AGENCY,   PMB 434, 6830 BOTHELL WAY NE,   KENMORE  WA 98028-3546
7622584   +CENTRAL TRANSPORT INT, INC.,   P.O. BOX 80,   WARREN MI 48090-0080
7622581   +CENTREX,   13200 TOWNSEND RD,   PHILIDELPHIA PA 19154-1014
7624001   +CENTURY BUS. CREDIT CORP.,   TELEBRANDS CORP.,   PO BOX 2195 CHURCH ST. STATION,
             NEW YORK NY 10257-0001
7622585   +CEQUAL PRODUCTS, INC.,   1328 16TH ST,   SANTA MONICA  CA 90404-1804
7622586    CF MOTOR FREIGHT,   P. O. BOX 4488,   PORTLAND  OR 97208
7623185    CFM HARRIS SYSTEMS,   3501 WEST HOWARD STREET,   SKOKIE  IL 60076-4012
7622590   +CHAMMYZ,   449 SANTA FE DR,   ENCINTAS  CA 92024-5134
7622940   +CHANEY INSTRUMENT COMPANY,   965 WELLS ST.,   LAKE GENEVA  WI 53147-2469
7622591   +CHANNELLOCK INC.,   P.O. BOX 519,   MEADVILLE  PA 16335-0519
7622592   +CHARCOAL COMPANION, INC.,   7955 EDGEWATER DRIVE,   OAKLAND  CA 94621-2003
7622593   +CHASEBURG MANUFACTURING INC.,   312 DEPOT STREET,   CHASEBURG WI 54621-9797
7622595   +CHEF REVIVAL USA INC.,   P.O. BOX 0550,   LODI NJ 07644-0550
7622598   +CHEF SPECIALTIES,   411 WEST WATER STREET,   SMETHPORT  PA 16749-1199
7622597   +CHEF'S PLANET,   8485 E MCDONALD DRIVE #A10,   SCOTTSDALE  AZ 85250-6335
7622596   +CHEFTENDER,   P.O. BOX 97,   FLORENCE  KY 41022-0097
7622599   +CHER NOBLE,   1680 N CAOST HWY 101 #17,   LEWCADIA  CA 92024-1048
7622600    CHP INDUSTRIES, INC.,   CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
7622605   +CHICAGO METALLIC CORPORATION,   P.O. BOX 95976,   CHICAGO IL 60694-5976
7622608    CHICAGO METALLIC CORPORATION,   FILE #99197,   PO BOX 99197,   CHICAGO IL 60693-9197
7622637   +CHICAGO MODEL INTERNATIONAL,   P.O. BOX 170,   DEERFIELD IL 60015-0170
7622602   +CHICAGO TEXTILE CORPORATION,   4500 S. KOLIN AVENUE,   CHICAGO  IL 60632-4413
7622607    CHICAGO TRIBUNE,   P.O. BOX 10952,   CHICAGO  IL 60610-0952
7622603   +CHICAGO WICKER & TRADING CO.,   1657 NORTH KILPATRICK AVE.,   CHICAGO  IL 60639-4606
7622604   +CHILD SAFETY PRODUCTS, INC.,   2141 HILTON DRIVE,   GAINESVILLE GA 30501-6154
7622609   +CHOICE PRODUCTS, INC.,   2655 N. FRIENDSHIP RD. BOX 43,   PADUCAH KY 42001-8624
7622594   +CHRIS DREYER,   N4360 ALLAN ROAD,   PORTAGE WI 53901-8923
7622611    CHRIS TRUCK LINE,   P.O. BOX 7716,   WICHITA KS 67277-7716
7622613   +CHS DISTRIBUTING,   2850 N. PULASKI RD.,   CHICAGO  IL 60641-5456
7622614   +CHURCHILL TRUCK LINES, INC.,   BOX 800,   CHILLICOTHE  MO 64601-0800
7622616    CIDCO INCORPORATED,   P.O. BOX 49087,   SAN JOSE  CA 95161-9087
7622615   +CIDER MILL FARMS, INC.,   898 MAIN STREET,   ACTON  MA 01720-5865
7622617   +CIRCLE GLASS CO.,   8801 FINKELL,   DETROIT MI 48238-1797
7622575   +CIT GROUP,   ANNETTE WILLIAMS BY POMEROY,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
7822112   +CIT Group/Commerical Services Inc,   1211 Ave of the Americas,   New York NY 10036-8701
7622618   +CITI CARDS,   P.O. BOX 6407,   THE LAKES  NV 88901-6407
7818498    CITY OF CHICAGO,   DEPARTMENT OF REVENUE,   P.O. BOX,   CHICAGO  IL 60680
7622619   +CITY OF CHICAGO,   DEPARTMENT OF REVENUE,   Attn Business Bankruptcy Unit,
             333 South State St Ste 540,   Chicago, IL 60604-3992
7623763   +CITY OF ROLLING MEADOWS,   BUSINESS LICENSE DEPARTMENT,   3600 KIRCHOFF ROAD,
             ROLLING MEADOWS IL 60008-2402
7622620   +CJ WALKER PHOTOGRAPHER,   717 FLAMINGO DRIVE,   WEST PALM BEACH FL 33401-7205
7622621   +CLABER, INC.,   191 STANLEY ST,   ELK GROVE VILLAGE  IL 60007-1555
7622622    CLAIRION HOME CARE PRODUCTS,   MONTCAF FINANCIAL CORP.,   3500 DE MAISONNEUVE #1510,
             MONTREAL, QUEBEC
7622623    CLARK BROS. TRANSFER INC,   P.O. BOX 1269,   NORFOLK  NE 68702-1269
7622626   +CLARK CASTER CO.,   7310 W ROOSEVELT RD,   FOREST PARK IL 60130-2421
7622631    CLARK HALL,   560 SOUTH VERMONT,   PALATINE IL 60067-6948
7622624   +CLASSCO INC.,   99 AIRPORT ROAD,   P.O. BOX 669,   CONCORD  NH 03302-0669
7622625   +CLAY COMPANY,   3451 AIRWAY DR UNIT E,   SANTA ROSA  CA 95403-2054
7622627   +CLEANAIR INC.,   5121 CAMELIA RD,   KNOXVILLE  TN 37912-3813
7622628   +CLEARVEIL CORPORATION,   SUITE #120,   1660 17TH ST.,   DENVER  CO 80202-1281
7622626   +CLEGGS, INC,   BLUE RIDGE INDUSTRIES,   P.O. BOX 1847,   WINCHESTER  VA 22604-8347
7623010   +CLERET INCORPORATED,   PO BOX 1256,   LAKE OSWEGO  OR 97035-0523
7623951    CLICK CLACK U.S. L.L.C.,   P.O. BOX 599,   KENOSHA WI 53141-0599
7622633   +CLICK PRODUCTS,   429 EAST ALONDRA BLVD.,   GARDENA CA 90248-2901
7622630   +CLIFTON, GUNDERSON & CO.,   1211 WEST 22ND STREET,   SUITE 408,   OAK BROOK  IL 60523-2117
7622634   +CLIP & CLEAN,   4065 SHUFFEL DRIVE NW,   NORTH CANTON  OH 44720-6933
7622635   +CLIPPER EXXPRESS COMPANY,   P.O. BOX 91050,   CHICAGO  IL 60693-1050
7622636    CLUB PRO PRODUCTS,   P.O. BOX 7039,   LOUISVILLE  KY 40257-0039
7622641   +CO-FAIR CORPORATION,   3124 WEST LAKE AVE,   GLENVIEW  IL 60026-1207
7622639   +COBRA CO MANUFACTURING INC,   300 E MAIN ST.,   LAKE ZURICH  IL 60047-2580
7622638   +COBRACO MANUFACTURING INC.,   300 E. MAIN STREET,   LAKE ZURICH  IL 60047-2580
```

```
District/off: 0752-1              User: amcc7              Page 6 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038                    Form ID: pdf002          Total Served: 2024
```

```
7622640     +CODE INDUSTRIES, INC.,   1025 PORTWINE ROAD,   DEERFIELD IL 60015-2432
7623953     +COIL SOLUTIONS, INC.,   1430 NE ALPHA DR.,   MCMINNVILLE OR 97128-9712
7622643     +COLEMAN CABLE SYSTEMS, INC.,   2500 COMMONWEALTH AVE.,   NORTH CHICAGO IL 60064-3307
7623896     +COLLEEN BECK,   956 BERKLEY DRIVE,   CARPENTERSVILLE IL 60110-1573
7622644      COLOR GARDEN INC,   PO BOX 5811758,   MINNEAPOLIS MN 55458-1758
7622642     +COLUMBIA FOOTWEAR CORP.,   PO BOX 220,   HAZELTON PA 18201-0220
7622647     +COMED,   BILL PAYMENT CENTER,   CHICAGO IL 60668-0001
7622648     +COMFORT RESEARCH,   1525 GEZON PARKWAY SUITE C.,   GRAND RAPIDS MI 49509-9548
7622649     +COMFORTAIRE CORPORATION,   101-B PARK PLACE COURT,   GREENVILLE SC 29607-4808
7622650     +COMMERICAL LIGHTING SUPPLY,   4238 N. ARLINGTON HTS. RD.,   PMB 212,
             ARLINGTON HEIGHTS IL 60004-1304
7622651     +COMMONWEALTH HOME FASHIONS,   31 STATION ROAD,   P.O. BOX 339,   WILLSBORO NY 12996-0339
7622652     +COMPLIENT,   27070 MILES ROAD,   SOLON OH 44139-1121
7622645     +COMPONENT DESIGN N.W. INC.,   P.O. BOX 10947,   PORTLAND OR 97296-0947
7622687     +CONAIR CORPORATION, INC.,   PO BOX 8500 (7725),   PHILADELPHIA PA 19178-8500
7622655     +CONAIR CORPORATION, INC.,   P.O. BOX 932059,   ATLANTA GA 31193-2059
7622654     +CONANT CUSTOM BRASS,   270 PINE STREET,   BURLINGTON VT 05401-4737
7622657     +CONCEPT HOUSEWARES,   1675 ROLLINS ROAD,   BURLINGGAME CA 94010-2309
7622656      CONCEPTS ELECTRONIX INC.,   2250 MIDLAND AVENUE, UNIT 21,   TORONTO, ONTARIO,   CANADA M1P-4R9
7623983     +CONNECTICUT GREENSTAR INC.,   1157 MELVILLE AVE.,   FAIRFIELD CT 06825-2057
7622658     +CONSOLIDATED FREIGHTWAY,   5303 EAST AVE,   FL 33407-2353
7622587      CONSOLIDATED FREIGHTWAYS,   P.O. BOX 4488,   PORTLAND OR 97208-4488
7622659      CONSUMER REPORTS,   SUBSCRIPTION DEPARTMENT,   P.O. BOX 53010,   BOULDER CO 80322-3010
7622660      CONTECH,   P.O. BOX 115,   SAANICHTON BC V8M2C-3
7622661     +CONTEMPORARY MKTG/DESIGN GROUP,   5594 NORTH HOLLYWOOD AVE. #206,   MILWAUKEE WI 53217-5208
7622653     +CONTICO MANUFACTURING COMPANY,   305 Rock Industrial Park,   Bridgeton MO 63044-1214
7622662     +CONVERTAGRAPHICS,   P.O. BOX 641856,   CINCINNATTI OH 45264-0305
7623719     +COOPER LIGHTING,   1121 HWY 74 SOUTH,   PEACHTREE GA 30269-3019
7622665     +COOPER TOOLS,   PO BOX 75071,   CHARLOTTE NC 28275-0071
7622663     +CORE PRODUCTS INTL.,   808 PROSPECT AVE.,   OSCEOLA WI 54020-8104
7622666     +CORONET TOOL CO.,   5485 ELSTON AVE,   CHICAGO IL 60630-1456
7622664     +COSCO HOME AND OFFICE PRODUCTS,   2525 State St,   Columbus IN 47201-7443
7818543      COSCO HOME AND OFFICE PRODUCTS,   135 S. LASALLE DEPT 3882,   CHICAGO IL 60674-3882
7622667     +COUGHLAN PRODUCTS CORP.,   357 HAMBURG TPKE,   P.O. BOX 708,   WAYNE NJ 07474-0708
7622668     +CPS CORPORATION,   P.O. BOX 30101,   NASHVILLE TN 37241-0001
7622669     +CRANE PRODUCTS LTD,   CORP PROCESSING DEPT 701996,   COLUMBUS OH 43271-0001
7622687     +CREATIVE BEDDING,   FEEL GOOD FOR LIFE,   300 EXCHANGE DR UNIT A,   CRYSTAL LAKE IL 60014-6290
7622574     +CREATIVE BEDDING TECHNOLOGIES,   300 EXCHANGE DR UNIT A,   CRYSTAL LAKE IL 60014-6227
7622578     +CREATIVE ENTERPRISES,   PO BOX 3482,   IDAHO FALLS ID 83403-3482
7622673     +CREATIVE GEAR,   4 EXECUTIVE PLAZA,   YONKERS NY 10701-6812
7624002     +CREATIVE HOLDINGS, INC.,   1435 WALNUT STREET,   DREXEL BUILDING 4TH FLOOR,
             PHILADELPHIA PA 19192-0001
7622672     +CREATIVE HOME & HORT PROD INC,   P.O. BOX 3929,   BIRMINGHAM AL 35208-0929
7622676     +CREATIVE RESPONSE, INC.,   3857 CRESTA COURT,   THOUSAND OAKS CA 91360-2615
7622671     +CREATIVE SALES,   P.O. BOX 550,   6065 HWY 93 N.,   WHITE FISH MT 59937-0550
7622670     +CREATIVE TECHNOLOGIES CORP.,   170 53RD STREET,   BROOKLYN NY 11232-4316
7622674     +CREEDEN & ASSOCIATES,   2600 COMPASS ROAD,   GLENVIEW IL 60026-8001
7622677     +CRK COMPUTER SERVICES,   16250 NORTHLAND DRIVE STE. 012,   SOUTHFIELD MI 48075-5226
7622679      CROSS COUNTRY COMPUTER CORP.,   75 CORPORATE DRIVE,   HAUPPAUGE NY 11788-2021
7622678      CROUSE CARTAGE COMPANY,   P.O. BOX 586,   CARROLL IA 51401-0586
7622575     +CROWN COLOR CORPORATION,   7 S. RTE 12 BOX 128,   FOX LAKE IL 60020-1744
7622680     +CROWN SERVICES, INC.,   2045 S. ARLINGTON HEIGHTS RD.,   SUITE 107,
             ARLINGTON HEIGHTS IL 60005-4151
7622681     +CSA,   P.O. BOX 5930,   BOSTON MA 02114-0013
7622686     +CUBBIES UNLIMITED INC.,   74 NORTH INDUSTRY COURT,   DEER PARK NY 11729-4602
7622690     +CUSTER PRODUCTS INCORPORATED,   PO BOX 2997,   4101 SHUFFLE DR, NW SUITE 100,
             NORTH CANTON OH 44720-6900
7622685      CUSTOM ACCESSORIES INC,   PO BOX 94365,   CHICAGO IL 60678-4365
7622689      CUSTOM LEATHERCRAFT MFG. CO.,   811 WEST 58TH STREET,   LOS ANGELES CA 90037-3631
7622694     +CYRIL-SCOTT COMPANY,   P.O. BOX 310,   LANCASTER OH 43130-0310
8448775     +Calgon Carbon Corporation,   P O BOX 717,   Pittsburgh PA 15230-0717
8163088     +Chammyz,   449 Santa Fe Dr #403,   Ezclaitas CA 92024-5134
7622715     +D & D TECHNOLOGIES,   7731 WOODWIND DRIVE,   HUNTINGTON BEACH CA 92647-7144
7622738     +D&F WICKER & RATTAN IMPORTS,   1050 ROUTE 46,   P.O. BOX 430,   LEDGEWOOD NJ 07852-0430
7622702     +D'ANGELO HOME COLLECTIONS,   BULCKAERT AMERICA,   210 W PARKWAY STE 7,
             POMPTON PLAINS NJ 07444-1000
7622706     +D.A.S. INC.,   P.O. BOX 404,   WEST SUFFIELD CT 06093-0404
7622713     +D.C. EXPRESS CO.,   P.O. BOX 92167,   ELK GROVE IL 60009-2167
7622695     +DAGAN INDUSTRIES, INC.,   15540 ROXFORD STREET,   SYLMAR CA 91342-1263
7622696     +DAILY HERALD,   PADDOCK PUBLICATIONS, INC.,   P.O. BOX 1400,   ARLINGTON HEIGHTS IL 60006-1400
7622697     +DAKOTA ALERT, INC.,   P.O. BOX 130,   112 W. MAIN,   ELK POINT SD 57025-0130
7622698     +DALLAS PILLOW CO.INC.,   PO BOX 248,   LICOLNTON NC 28093-0248
7622700     +DANALCO,   1020 HAMILTON UNIT G,   DURANTE CA 91010-2799
7623829     +DANALCO,   1020 HAMILTON ROAD, UNIT G,   DUARTE CA 91010-2799
7622701     +DANBURY MARKETING CORPORATION,   23 DANBURY ROAD,   NASHUA NH 03064-1529
7622703     +DANIEL PATROI,   1713 LINCOLN STREET,   MOUNT PROSPECT IL 60056-2866
7622704     +DANKA OMNIFAX,   9715 BURNETTE RD.,   AUSTIN TX 78758-5215
7622699      DANNER PRESS CORPORATION,   P.O. BOX 901480,   CLEVELAND OH 44190-1480
7622705      DASCO PRO INC.,   2215 KISHWAUKEE ST,   ROCKFORD IL 61104-7098
7622707     +DATACOM TECHNOLOGIES,   11001 31ST PLACE WEST,   EVERETT WA 98204-1323
7623889      DAVE SMITH & ASSOCIATES,   16/116-133 MERCHANDISE MART,   CHICAGO IL 60654
7622708     +DAVEY YARD & GARDEN TOOLS,   1500 NORTH MANTUA STREET,   KENT OH 44240-2372
7624252     +DAVID ZIRIN,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS IL 60008-3705
7622709      DAYVA INTERNATIONAL,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
```

District/off: 0752-1          User: amcc7              Page 7 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024

```
7622710     DAZOR MANUFACTURING CORP.,   P.O. BOX 955603,   ST. LOUIS MO 63195-5603
7622711    +DBL DISTRIBUTING, INC.,   7575 E Redfield Rd,   Scottsdale, AZ 85260-2997
7622714     DCI HOUSEWARES & APPLIANCES,   8467 DALTON,   VILLE-MT ROYAL,   QUEBEC CN H4T1V-5
7622716    +DEBBIE LUNDE,   135 CARRIAGE HILL,   WHEELING IL 60090-6636
7622717    +DEBULIUM-ARTS,   PO BOX 1002,   PLYMOUTH MA 02362-1002
7622718    +DECOR GRATES,   6929 TYLERSVILLE ROAD, WEST,   UNIT #8,   WEST CHESTER OH 45069-1591
7622849     DECORA INCORPORATED,   P.O. BOX 32482,   HARTFORD CT 06150-2482
7622719    +DECORATIVE RUGS INC.,   6916 N. KINGS HWY,   MYRTLE BEACH IL 29572-3020
7622720    +DEDO, DIV OF AMERICAN EAGLE CO,   2741 PALDAN,   AUBURN HILLS MI 48326-1827
7622721     DEER-OFF,   1492 HIGH RIDGE ROAD,   STAMFORD CT 06903-4124
7622722    +DEKORRA REPLICATED ROCK,   N4083 HWY V,   POYNETTE WI 53955-9758
7622723     DEL-RAIN CORPORATION,   P.O. BOX 2838,   BUFFALO NY 14240-2838
7622724     DELONGHI,   PARK 80 WEST PLAZA 1 4TH FLOOR,   SADDLE BROOK NJ 07663
7622726    +DENNCO,   21 NORTHWESTERN DR.,   SALEM NH 03079-4809
7622725    +DENNIS GREEN LTD., CREATIVE PR,   7700 EAST ARAPAHOE RD. STE 330,   ENGLEWOOD CO 80112-1269
7622727    +DENON ELECTRONICS,   DIVISION OF DENON CORP. USA,   222 NEW ROAD,   PARSIPPANY NJ 07054-5626
7622728    +DERMANEW, INC.,   PAYMENT PROCESSING CENTER,   P.O. BOX 3409,   GARDENA CA 90247-7109
7622731    +DES GROUP, LLC,   4850 BROWNSBORO CENTER,   LOUISVILLE KY 40207-2381
7622730    +DESA INTERNATIONAL,   PO BOX 70570,   CHICAGO IL 60673-0570
7818908    +DESA INTERNATIONAL,   HEATH ZENITH,   P.O. BOX 70570,   CHICAGO IL 60673-0570
7623029    +DESA LLC,   2701 Industrial Drive,   Bowling Green KY 42101-4065
7622733    +DESIGN IDEAS,   P.O. BOX 2967,   SPRINGFIELD IL 62708-2967
7622729     DESIGN TECH INTERNATIONAL,   PO BOX 64539,   BALTIMORE MD 21264-4539
7622735    +DESIGNER PRODUCTS,   PO BOX 201177,   ARLINGTON TX 76006-1177
7622732    +DESIGNLIFE PRODUCTS, INC.,   1505 OLD DEERFIELD ROAD,   HIGHLAND PARK IL 60035-3025
7622734    +DESKTOP PRODUCTIONS,   5709 GEORGE STREET,   RICHMOND IL 60071-9596
7622736    +DETAILED DESIGNS,   PO BOX 3124,   PLAINFIELD NJ 07063-0124
7623448    +DEVON COMPANY,   96 BROOKVIEW CIRCLE,   WATERTOWN CT 06795-1231
7622741    +DHL WORLDWIDE EXPRESS,   P.O. BOX 78016,   PHOENIX AZ 85062-8016
7623394    +DIAL INDUSTRIAL SALES, INC.,   P.O. BOX 13700-1349,   PHILADELPHIA PA 19191-0001
7622744    +DIAL INDUSTRIAL SALES, INC.,   10 ESQUIRE ROAD, SUITE 19,   NEW CITY NY 10956-3336
7622745    +DICKERSONS PHOTOGRAPHY,   193 W. MAIN STREET,   GALESBURG IL 61401-4432
7622776    +DICON TECHNOLOGIES,   3-00 BANTA PLACE,   FAIR LAWN NJ 07410-3011
7622740    +DIK DRUG CO.,   160 TOWER DRIVE,   BURR RIDGE IL 60527-7811
7622748     DIMAC PROMOTIONAL GRAPHICS,   P.O. BOX 930734,   ATLANTA GA 31193-0734
7622747    +DIMPLEX NORTH AMERICA LTD.,   1367 INDUSTRIAL ROAD,   CAMBRIDGE, ONTARIO,   CANADA     N1R -7G8
7622777    +DIRECT POWER PLUS, LLC.,   34 WAYNE AVENUE,   SUFFERN NY 10901-4644
7622777    +DIRECT SHIPPERS ASSN INC,   560-60TH STREET,   WEST NEW YORK NJ 07093-1329
7622750    +DIRECTIONS EAST, INC.,   101 WOOSTER STREET,   BETHEL CT 06801-1853
7622752    +DIVERSITECH,   2530 Lantrace Ct,   Decatur GA 30035-4005
7622753    +DIXIE SEATING CO.,   P.O. BOX 229,   STATESVILLE NC 28687-0229
7622754    +DJB LIBERTY, INC.,   4675 WADE AVENUE,   PERRIS CA 92571-7494
7622755    +DM INDUSTRIES,   P.O. BOX 540118,   2320 N.W. 147TH STREET,   MIAMI FL 33054-3190
7622757    +DMI SPORTS,   375 COMMERCE DRIVE,   FORT WASHINGTON PA 19034-2701
7622756    +DMI USA, INC.,   225 NE HILLCREST,   GRANTS PASS OR 97526-3547
7622759    +DOCKSIDE.NET,   600 FISHERS STATION DR.,   VICTOR NY 14564-9784
7622760    +DOMINIC SAW & TOOL,   4348 N PULASKI RD,   CHICAGO IL 60641-2156
7622761    +DOMINO ENGINEERING CORPORATION,   PO BOX 376,   TAYLORVILLE IL 62568-0376
7622762    +DONALD KRIEDER,   1300 W. HOOD #2,   CHICAGO IL 60660-2508
7622763     DONEL, INC.- LONGLIGHT DIV.,   1648 N. O'DONNELL WAY,   ORANGE CA 92867-3622
7622764     DOORMATE/LITELINE CORPORATION,   89A CONNIE CRESCENT, #3,   CONCORD, ONTARIO,   CANADA L4K-1L3
7622765     DOSKOCIL MANUFACTURING,   PO BOX 1246,   ARLINGTON TX 76004-1246
7622766    +DOUBLE TREE FURNITURE,   2401 PLUM GROVE RD,   PALATINE IL 60067-7486
7622767     DOVER FINISHING PRODUCTS INC.,   3245 JB DESCHAMPS,   LACHINE QC H8T3E-4
7622768    +DP & COMPANY,   29425 NORTHWESTERN HWY.,   SUITE 300,   SOUTHFIELD MI 48034-1000
7622769     DP FITNESS CORPORATION,   135 SOUTH LASALLE, DEPT 1636,   CHICAGO IL 60674-1636
7622772    +DREAMSACKS, INC.,   271 MORTON STREET,   ASHLAND OR 97520-2949
7622771    +DREMEL,   DEPARTMENT 93030,   CHICAGO IL 60673-0001
7622773    +DROLL YANKEES INC.,   27 MILL ROAD,   FOSTER RI 02825-1342
7622774     DROP 'N' FLOP,   410 CHRISELARD # 11,   WOODBRIDGE ON L4L8B-5
7622775     DRY GUY,   BOX 1102,   MERCER ISLAND WA 98040-1102
7622778    +DS COVER SATELLITE PRODUCTS,   5 COTTON LANE, P.O. BOX 12919,   CHAMPLAIN NY 12919-5327
7623473     DS COVER THE NEXT SUCCESS INC.,   8145 DEVONSHIRE,   TOWN OF MONT-ROYAL QC   H4P-2K7
7622784     DU PONT CO.,   PO BOX 93244,   CHICAGO IL 60673-3244
7622779    +DUCKPADS, INC.,   548 S. SPRING ST. #927,   LOS ANGELES CA 90013-2338
7622780     DUDLEY, INC.,   510, RUE PARC INDUSTRIEL,   HEMMINGFORD, QUEBEC,   CANADA J0L-1H0
7622781    +DUGGAN & BROWN, INC.,   145 W. MAIN STREET,   BARRINGTON IL 60010-4325
7622783    +DUNDAS JAFINE,   11099 BROADWAY,   ALDEN NY 14004-9517
7622782    +DURO METAL PRODUCTS INC.,   2649 N. KILDARE AVE,   CHICAGO IL 60639-2051
7622788     DUTCHGUARD FOR BAYGEN,   PO BOX 411687,   KANSAS CITY MO 64141-1687
7624149    +DYNAMIC FRAMES INC.,   1724 GRAMERCY AVE.,   TORRANCE CA 90501-3535
7622790     DYNAMIC MOLDED PRODUCTS LTD.,   5160 68TH AVENUE S.E.,   CALGARY, ALBERTA,   CANADA T2C-4N8
7622789    +DYNATEC INTERNAT'L/SOFTALK INC,   P.O. BOX 30750,   SALT LAKE CITY UT 84189-0001
8824142     Daniel F Kehoe,   1102 Bonnie Lane,   Madison, WI 53716-1220
7622797    +E & B GIFTWARE, LLC,   P.O. BOX 951305,   CLEVELAND OH 44193-0011
7623656    +E Brookmyer Inc,   The Catalog Source,   D/B/A Bare Ground Systems,   92 Bolt St,
            Lowell, MA 01852-5316
8452322    +E Mishan & Sons Inc,   230 5th Avenue Ste 800,   New York, NY 10001-7779
7622840    +E-PREMEDIA,   3550 SALT CREEK LANE,   ARLINGTON HEIGHTS IL 60005-5022
7622799    +E. C. BAUMANN,   2447 W. BELMONT AVE.,   CHICAGO IL 60618-5917
7624244    +E. YOUNG & ASSOCIATES,   5 EAGLE COURT,   GOSHEN NY 10924-5418
7622791    +EAGLE CREEK,   P.O. BOX 51742,   LOS ANGELES CA 90051-6042
7622808    +EAGLE FLASK USA,   214 LAKESHORE DRIVE,   DURHAM NC 27713-8600
7623682    +EAGLE POWER PRODUCTS,   1174 NORTHLAND DRIVE,   MENDOTA HEIGHTS MN 55120-1167
```

```
7622845   +EAGLE SUPERIOR PRODUCTS,  2765 SOUTHWEST 325TH AVE,   HILLSBORO  OR 97123-5523
7622793   +EASY WAY PRODUCTS,   P.O. BOX 710207,   CINCINNATI OH 45271-0001
7622794   +EAZYPOWER CORPORATION,   4006 W. BELDEN AVE.,   CHICAGO  IL 60639-3702
7622796   +EBCO PRODUCTS CORP.,   4450 N. BROADWAY,   ST. LOUIS  MO 63147-3322
7622798   +EBI PRODUCTS,   PO BOX 488,   BRIGHTON MI 48116-0488
7622801   +ECHO VALLEY,   P.O. BOX 2741,   ANN ARBOR MI 48106-2741
7622802   +ECLECTIC PRODUCTS INCORPORATED,   P.O. BOX 2280,   EUGENE  OR 97402-0109
7622803   +ECOLOGICAL LABORATORIES INC,   2525 N 8 9TH AVE,   CAPE CORAL  FL 33909-2917
7622806   +EDM ELECTRONIC DESIGN & MANUFA,   1070-72 NATIONAL PARKWAY,   SCHAUMBURG  IL 60173-5618
7623569    EDUCATIONAL DIRECTORIES INC.,   P.O. BOX 199,   MOUNT PROSPECT  IL 60056-0199
7622807   +EEZZR,   48 ACORN POND RD,   ROSLYN NY 11576-2818
7622810    EKLIND TOOL CO.,   135 S. LASALLE,   DEPT. 4411,   CHICAGO  IL 60674-4411
7622811   +EKO SPORT,   580 N. WESTGATE DR.,   GRAND JUNCTION  CO 81505-6919
7623338   +ELAYNE L. BURKE,   508 HUNTERS PATH RD.,   BRIDGEVILLE  PA 15017-1111
7622816   +ELCO INDUSTRIES, INC.,   5309 11TH STREET,   PO BOX 7033,   ROCKFORD  IL 61125-7033
7622812   +ELCOM TECHNOLOGIES CORP.,   P.O. BOX 820065,   PHILADELPHIA  PA 19182-0065
7622814   +ELECTROGRAPH SYSTEMS INC.,   40 MARCUS BOULEVARD,   HAUPPAUGE  NY 11788-3704
7622813   +ELEXIS CORPORATION,   7000 N.W. 46TH STREET,   MIAMI  FL 33166-5606
7622815   +ELGAR PRODUCTS, INC.,   5250 NAIMAN PARKWAY,   SOLON  OH 44139-1000
7622817    ELITE CREATIONS,   Div of Power Equipment co,   SLot A-55,   P O BOX 66973,
              Chicago, IL 60666-0973
7818696    ELITE CREATIONS,   SLOT A-55,   P.O. BOX 66973,   CHICAGO  IL 60666-0973
7623439    ELKAY WATERTECH DIVISION,   P.O. BOX 73606,   CHICAGO  IL 60673-7606
7622821   +EMCO-MAIER,   2757 SCIOTO PARKWAY,   COLUMBUS  OH 43221-4658
7622818   +EMERGENCY SOLUTIONS,   1770 W. BERTEAU AVE,   CHICAGO  IL 60613-1849
7622333   +EMESS DESIGN GRP/ALSY LIGHTING,   PO BOX 951241,   CLEVELAND  OH 44193-0011
7622819   +EMF COMPANY,   DEPT. 77-5203,   CHICAGO IL 60678-0001
7622820   +EMJOI, INC.,   150 EAST 52ND STREET 8TH FLOOR,   NEW YORK NY 10022-6017
7622822   +EMMANUEL CECILO,   4647B KENMORE AVE.,   CHICAGO  IL 60640-5024
7622823   +EMPIRE BRUSHES, INCORPORATED,   U.S. 13 NORTH,   P.O. BOX 1606,   GREENVILLE NC 27835-1606
7622824   +EMPIRE MANUFACUTRING COMPANY,   PO BOX 410701,   KANSAS CITY  MO 64141-0701
7622825   +EMPLAST, INC.,   CB-0024,   P.O. BOX 1164,   MINNEAPOLIS MN 55480-1164
7622826   +EMSCO GROUP,   P.O. BOX 151,   GIRARD PA 16417-0151
7622829   +EMU INC.,   300 SUBURBAN AVE,   DEEP PARK NY 11729-6807
7622830    ENCLUME DESIGN PRODUCTS, INC.,   24 COLWELL STREET,   PORT HADLOCK WA 98339-9701
7622831   +ENDERES TOOLS, P.O. BOX 240189,   APPLE VALLEY MN 55124-0189
7622800   +ENERGY TECHNOLOGY LABORATORIES,   2351 TENAYA DRIVE,   MODESTO  CA 95354-3934
7623296    ENGLEWOOD APPLIANCE CO. INC.,   BOX 689788,   MILWAUKEE  WI 53268-9788
7622832   +ENTEC INC.,   351 W. 79TH,   MINNEAPOLIS MN 55420-1121
7622833   +ENTHUSE DESIGN,   1335 S. WOODBINE ROAD,   WEST LINN  OR 97068-9232
7622804   +ENVIRO-DYNAMICS,   11560 CHAIRMAN DR,   DALLAS  TX 75243-5202
7622836    ENVIRO-DYNAMICS, INC.,   P.O. BOX 551359,   DALLAS TX 75355-1359
7622834   +ENVIROEDGE,   ACCOUNTS RECEIVABLE,   15171 PIPELINE LANE,   HUNTINGTON BEACH  CA 92649-1147
7622837   +ENVIRONMENTAL CONCEPTS,   DIV. OF LUSTER LEAF PRODUCTS,   2220 TECHCOURT,
              WOODSTOCK IL 60098-9200
7623542   +ENVIRONMENTAL LIGHTING CONCEPT,   1214 WEST CASS STREET,   TAMPA  FL 33606-1342
7622839   +ENVIRONMENTAL SAFTEY PRODUCTS,   93873 CRYSTAL CREEK ROAD,   P.O. BOX 348,   SIXES  OR 97476-0348
7622838   +ENVIROWORKS, INC.,   PO BOX 642154,   PITTSBURGH  PA 15264-2154
7622841   +ERGO SYSTEMS INC,   4646 WESTERN AVENUE,   LISLE  IL 60532-1543
7622843   +ERIC SCHMITT,   825 N. HOYNE #2,   CHICAGO  IL 60622-4917
7622842   +ERIC STOLTZ,   613 S. RIDGELEY DR.,   #201,   LOS ANGELES  CA 90036-4239
7622846   +ESSENTIAL PRODUCTS,   1600 OAK ST,   LAKEWOOD  NJ 08701-5924
7622848    ESTES EXPRESS LINES,   PO BOX 25612,   RICHMOND  VA 23260-5612
7622847   +ESTWING MANUFACTURING CO.,   2647 8TH STREET,   ROCKFORD  IL 61109-1190
7622850   +EURO-HOME PRODUCTS CORP.,   22 CHURCH ST SUITE 103-339,   RAMSEY  NJ 07446-1938
7622852   +EURO-PRO CORPORATION,   178 WEST SERVICE ROAD,   CHAMPLAIN  NY 12919-4440
7622853   +EV GLOBAL MOTORS COMPANY,   16201 STAGG STREET,   VAN NUYS  CA 91406-1716
7622854   +EVERGREEN SOLUTIONS,   PO BOX 2649,   EVERGREEN  CO 80437-2649
7622855   +EVERSTRAIGHT HANGING SYSTEM,   204 WALNUT STREET, SUITE C,   FORT COLLINS  CO 80524-4441
7622856   +EVRIHOLDER PRODUCTS, INC.,   1701 E. EDINGER AVE. BLDG. F5,   SANTA ANA  CA 92705-5028
7622858   +EXCALIBUR ELECTRONICS INC.,   13755 SW 119 AVE.,   MIAMI  FL 33186-6265
7622857   +EXCALIBUR ELECTRONICS, INC.,   13755 S.W. 119TH AVE.,   MIAMI  FL 33186-6265
7622859   +EXCEL EXPRESS,   P.O. BOX 701,   LYONS IL 60534-0701
7622860   +EXPO DESIGNS,   105 A GARE STREET,   GLEN COVE NY 11542-2707
7622526   +EYEMAGINE C/0 BRUNSWICK DIRMKT,   43 HERSHEY RD,   E. BRUNSWICK NJ 08816-2635
7622862    EZ PRODUCTS, LTD.,   PO BOX 788,   FOREST LAKE  MN 55025-0788
7622863   +EZ SALES,   1432 WEST 166TH ST.,   GARDENA  CA 90247-4749
7622861   +EZ SHELF COMPANY,   P.O. BOX 5252,   BUFFALO GROVE  IL 60089-5252
7622865   +FABRIONICS, INC.,   955 N. STATE RT. 130,   CAMARGO IL 61919-3340
7622866   +FACS,   9111 DUKE BLVD,   MASON OH 45040-8909
7622867   +FAGOR AMERICA INC,   1099 WALL ST. W.,   SUITE 304,   LINDHURST NY  07071-3697
7622868   +FALLAH ENTERPRISES,   11601 SEABOARD CIRCLE,   STANTON  CA 90680-3427
7622871   +FALSON SUPPLY,   1906 N. CICERO AV.,   CHICAGO  IL 60639-4620
7622869   +FARBERWARE,   525 CURTOLA PARKWAY,   VALLEJO  CA 94590-6924
7622870   +FARLEY ICE TECHNOLOGIES INC.,   1751 RICHARDSON STREET #3511,   MONTREAL, QUEBEC,   CANADA H3K-1G6
7622872   +FASHIONHOT,   262 S. GLASSELL ST,   ORANGE  CA 92866-1918
7622874   +FAST FORWARD CONCEPTS,   PO BOX 711,   STANTON  CA 90680-0711
7622873   +FASTENERS FOR RETAIL, INC.,   P.O. BOX 74049,   CLEVELAND  OH 44191-0001
7622875   +FAULTLESS STARCH/BON AMI CO,   P.O. BOX 872460,   KANSAS CITY  MO 64187-0001
7622876   +FEDERAL ABRASIVES,   437 HARDING ST N.E.,   MINNEAPOLIS MN 55413-2829
7622877    FEDEX,   P.O. BOX 1140,   MEMPHIS  TN 38101-1140
7622878   +FEENY MANUFACTURING COMPANY,   P.O. BOX 191,   MUNCIE  IN 47308-0191
7622880   +FELDSTEIN & ASSOCIATES, INC.,   6500 WEATHERFIELD CT.,   MAUMEE  OH 43537-9468
7622881   +FELLOWS PLACEMENT,   1411 OPUS PLACE,   SUITE 118,   DOWNERS GROVE IL 60515-1486
```

```
District/off: 0752-1          User: amcc7              Page 9 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024

7622882    +FERNANDA MANUFACTURING,   120 MARCUS BLVD.,   DEER PARK  NY 11729-4502
7622886    +FIELD CONTROLS, L.L.C.,   LOCK BOX 91982,   CHICAGO  IL 60693-1982
7622920    +FIELD TOOL SUPPLY,   2358 N. SELLEY AVE.,   CHICAGO  IL 60647-3395
7622887    +FILLTEK,  FULLFILLMENT TECHNOLOGIES, LL,   5389 E. PROVIDENT DR.,   CINCINNATI  OH 45246-1044
7622888    +FIN ELECTRIC,   201 SIDNEY STREET,   CAMBRIDGE  MA 02139-4217
7624006     FINOVA CAPITAL CORPORATION,   TELEMANIA,   P.O. BOX 10282,   NEWARK  NJ 07193-0282
7622884    +FIRST BANK OF SCHAUMBURG,   321 W GOLF RD,   SCHAUMBURG  IL 60196-3607
7622885    +FIRST CHOICE TOOL COMPANY,   P.O. BOX 670,   403 S. JEFFERSON ST.,   STURGIS  MI 49091-2121
7622883    +FIRST OF BARRINGTON CORP,   125 S HOUGH STREET,   BARRINGTON  IL 60010-4319
7622891    +FIRST REVENUE ASSURANCE,   P.O. BOX 3598,   SEATTLE  WA 98124-3598
7622356     FISKARS CONSUMER PRODUCTS INC.,   P.O. BOX 642154,   PITTSBURGH  PA 15264-2154
7624148    +FISKARS INC.,   BOX #78908,   MILWAUKEE  WI 53278-0908
7622893    +FITNESS QUEST INC.,   P.O. BOX 691407,   CINCINNATI  OH 45269-0001
7624029     FIVE ISLAND PRODUCTS INC.,   PO BOX 2095,   SCARBOROUGH  ME 04070-2095
7622894    +FLAMBEAU PRODUCTS CORPORATION,   DRAWER 78345,   MILWAUKEE  WI 53278-0345
7622895    +FLAME ENGINEERING, INC.,   WEST HWY. 4,   P.O. BOX 577,   LACROSSE  KS 67548-0577
7622897    +FLEXI-MAT CORPORATION,   2244 S WESTERN AVE.,   CHICAGO  IL 60608-3893
7622898    +FLINDERS LANE TEAK,   72 FOXHILL RD.,   NAHANT  MA 01908-1133
7622899    +FLITZ INTERNATIONAL, LTD.,   821 MOHR AVE.,   WATERFORD  WI 53185-4257
7622901    +FLOXLITE CO., INC.,   31 INDUSTRIAL AVE,   MAHWAH  NJ 07430-3591
7622902    +FOCUS 12, IC.,   1705 14TH STREET,   SUITE 360,   BOULDER  CO 80302-6321
7622919    +FOR THE BIRDS, LLC.,   C/O: AR FUNDING,   P.O. BOX 16253,   GREENVILLE  SC 29606-7253
7622907    +FORECARE, INC.,   1540 BARCLAY BLVD.,   BUFFALO GROVE  IL 60089-4530
7622904     FOREDOM ELECTRIC CO.,   16 STONY HILL RD,   BETHEL  CT 06801-1039
7622905    +FOREMOST PRODUCTS CO, INC,   3763 FOREST PARK BLVD.,   ST. LOUIS  MO 63108-3311
7622906    +FORESIGHT PRODUCTS INC.,   145 S WASHINGTON ST,   PO BOX 177,   BUSHNELL  IL 61422-0177
7622903    +FOREST CITY TOOL CO.,   DIVISION OF DML IND. PRODUCTS,   DEPT. 97789,   LOUIILLE  KY 40297-0001
7622908    +FOSTER & KALLEN,   900 WEST JACSON BLVD  STE 4E,   CHICAGO  IL 60607-3024
7622909     FOURNIER FURNITURE INC,   PO BOX 60976,   CHARLOTTE  NC 28260-0976
7622910    +FRANZUS CORPORATION,   DEPARTMENT 630,   CINCINNATI  OH 45269-0001
7622912    +FREEDOM HANGER, LLC,   22921 TRITON WAY,   LAGOONA HILLS  CA 92653-1236
7622913    +FREEPLAY ENERGY USA INC.,   MILBERG FACTORS,   99 PARK AVE,   NEW YORK  NY 10016-1589
7622914     FREEWAY TO SUCCESS MARKETING,   219 TALBOT STREET WEST,   LEAMINGTON  ON   N8H-1N8
7818794    +FREIGHTQUOTE.COM,   P.O. BOX 805101,   KANSAS CITY  MO 64180-0001
7622915    +FREIGHTQUOTE.COM,   7301 College Blvd, 2nd Floor,   Overland Park, KS 66210-1858
7622911    +FRELONIC CORP.,   PO BOX 169,   63 GROVE ST,   SALEM  MA 01970-2248
7622918    +FROHOCK-STEWART INC.,   455 WHITNEY AVENUE,   P.O. BOX 330,   NORTHBORO  MA 01532-0330
7622918    +FROTH AU LAIT, INC.,   2421 WEST 205TH STREET #D107,   TORRANCE  CA 90501-1462
7623991    +FULLER MANUFACTURING,   TAPERWIRE DIVISION,   627 TERRI ANN,   WEST COVINA  CA 91791-2725
7622922    +FULLRICH INDUSTRIES, CO.,   1501 SUMMIT AVE. SUITE 4,   PLANO  TX 75074-8176
7622921    +FULTON CORPORATION,   303 8TH AVE.,   FULTON  IL 61252-1636
7622959    +G.L. TECHNOLOGIES, INC.,   2255-3 LOIS DRIVE,   ROLLING MEADOWS  IL 60008-4100
7622990    +G.S. DESIGN, INC,   PO BOX 7181,   VILLA PARK  IL 60181-7181
7622993     G.T. WATER PRODUCTS, INC.,   5229 N. COMMERCE AVE.,   MOORPARK  CA 93021-1763
7622924     GALE PACIFIC USA, INC.,   P.O. BOX 915053,   ORLANDO  FL 32891-5053
7622923    +GALLERY,   2706 TEAGARDEN STREET,   SAN LEANDRO  CA 94577-5715
7622792     GAME TRACKER,   P.O. BOX 33321,   DETROIT  MI 48232-5321
7622933    +GARDEN COIL,   298 PEARL ST,   EUGENE  OR 97401-2366
7622926    +GARDEN WORKS,   1551 127TH PINE,   BELLEVUE  WA 98005-2214
7622925     GARDENA,   LOCK BOX #4398,   P.O. BOX #85080,   RICHMOND  VA 23285-4398
7622927    +GARMIN INTERNATIONAL, INC.,   P.O. BOX 503664,   ST LOUIS  MO 63150-0001
7622928    +GARNER INDUSTRIES,   P.O. BOX 29709,   LINCOLN  NE 68529-0709
7622929    +GARY PRODUCTS,   2601 S.E. LOOP 289,   LUBBOCK  TX 79404-6901
7622930    +GATCO, INC.,   1550 FACTOR AVENUE,   SAN LEANDRO  CA 94577-5616
7622932    +GB ELECTRICAL,   6101 N. BAKER ROAD,   MILWAUKEE  WI 53209-3796
7622931     GB ENTERPRISES, INC./GB PET,   P.O. BOX 989,   GRAND ISLAND  NE 68802-0989
7623935    +GDM MAILBOX,   912 UNIVERSITY DR. SOUTH,   HURON  OH 44839-9172
7622937    +GE LIGHTING,   2245 COLLECTION CENTER,   CHICAGO  IL 60693-0022
7622938    +GEMTEK PRODUCTS.,   4747 N. 12TH ST.,   PHOENIX  AZ 85014-4055
7622948    +GENERAL HARDWARE MFG.,   80 WHITE STREET,   NEW YORK  NY 10013-3567
7623552    +GENERAL HOUSEWARES CORP.,   1536 BEACH STREET,   TERRE HAUTE  IN 47804-3220
7622947    +GENERAL TOOLS MANUFACTURING,   80 WHITE STREET,   NEW YORK  NY 10013-3527
7622939    +GENERATION 2 INCORPORATED,   10580 BARKLEY,   SUITE 62,   OVERLAND PARK  KS 66212-1811
7622941    +GENIE FULFILLMENT SERVICES LTD,   ACCT# AT59058,   1120 ENSELL ROAD,   LAKE ZURICH  IL 60047-6718
7622943    +GEO CRAFTS, INC,   PO BOX 297,   NANTICOKE  PA 18634-0297
7622944    +GEO TECHNOLOGIES, LLC.,   1647 LARKFIELD AVENUE,   WESTLAKE VILLAGE  CA 91362-4244
7622942     GEOCHRON ENTERPRISES INC.,   899 ARGUELLO ST.,   UNIT A,   REDWOOD CITY  CA 94063-1308
7622945    +GERBER,   14200 S.W. 72ND AVENUE,   P.O. BOX 23088,   PORTLAND  OR 97281-3088
7622946    +GET ORGANIZED,   328 CANHAM ROAD,   SCOTTS VALLEY  CA 95066-2726
7623660    +GHD, INC./PRIORITIES,   1451 CONCORD ST,   FRAMINGHAM  MA 01701-7782
7622949    +GIANNELL ENTERPRISES,   5599 WHISPERING PINES DR,   WEST BEND  WI 53095-9753
7622995    +GILBERT & TEGERT LIMITED,   189 POPLAR PLACE #5,   NORTH AURORA  IL 60542-8192
7622950     GILMOUR GROUP,   P.O. BOX 838,   SOMERSET  PA 15501-0838
7622975    +GINA M. GRAHAM,   6795 ROSECREST AVENUE,   CINCINNATI  OH 45243-2433
7622951    +GINSEY INDUSTRIES, INC.,   P.O. BOX 828683,   PHILADELPHIA  PA 19182-0001
7622952    +GKI/BETHLEHEM LIGHTING,   P.O. BOX 5190,   NEW YORK  NY 10087-5190
7622934    +GLENDALE, INC.,   5549 N. LYDELL AVENUE,   GLENDALE  WI 53217-5042
7622953    +GLENTRONICS, INC.,   2053 JOHNS DRIVE,   GLENVIEW  IL 60025-1654
7622955    +GLOBAL INSTRUMENTS LTD,   819 INDUSTRIAL DRIVE,   TRENTON  MO 64683-2091
7622956     GLOBAL MARKET PARTNERS, INC.,   P.O. BOX 38957,   GERMANTOWN  TN 38183-0957
7622958    +GLOBAL POTTERY,   140 HALF HOLLOW ROAD,   DIX HILLS  NY 11746-5862
7622957     GLOBE ELECTRIC COMPANY INC.,   150 ONEIDA DRIVE,   MONTREAL, QUEBEC,   CANADA H9R-1A8
7622954    +GLOUCESTER COMPANY, INC.,   P.O. BOX 428,   FRANKLIN  MA 02038-0428
7623940     GMI, DIVISION OF STEELWORKS,   PO BOX 604,   DES MOINES  IA 50303-0604
```

```
7622963     GOLD MEDAL PRODUCTS CO.,   10700 MEDALLION DRIVE,   CINCINNATI  OH 45241-4807
7622962    +GOLDEN GATE ENTERPRISES,   5333 WILLOW GLEN PLACE,   CASTRO VALLEY  CA 94546-1548
7622961    +GOLDEN HARVEST,   PO BOX 263,   DEPT 390,   KANSAS CITY  MO 64193-0001
7622960     GOLDEN IDEAS,   PO BOX 628,   WHEAT RIDGE  CO 80034-0628
7622964    +GOLIGHT, INC.,   RT. 3, BOX 37B,   CULBERTSON  NE 69024-9320
7622936     GOOD DOG PRODUCTS,   2251 SAN DIEGO AVE,   DUITE B-251,   SAN DIEGO  CA 92110-2926
7622965    +GOODWIN MANUFACTURING CO.,   PO BOX 378,   LUCK  WI 54853-0378
7622968    +GORDON FERON CO. INC.,   23980 NEWPORT DR.,   QUAIL VALLEY  CA 92587-9015
7622971     GRABBER INT'L INC.,   91 OXFORD ST.,   OXFORD  OH M5T1P-2
7622972    +GRACE PHOTOGRAPHY,   1519 WHEELER,   WOODSTOCK  IL 60098-2473
7622974    +GRADWOHL HOMEWORKS, LLC,   33 WOODHAVEN PLACE,   WOODWAY  WA 98020-5221
7622970     GRAINGER,   871 E. STATE PKWY,   SCHAUMBURG  IL 60173-4528
7622976    +GRAMPA'S GARDEN, INC.,   P.O. BOX 310,   BRUNSWICK  ME 04011-0310,   Attn Jacqueline Painchaud
7622977     GRANGE MUTUAL CASUALTY COMPANY,   PO BOX 182479,   COLUMBUS  OH 43218-2479
7622978    +GRAPHIC INNOVATIONS,   P.O. BOX 930734,   ATLANTA  GA 31193-0734
7622979    +GREAN LEAF PRODUCTS,   14 MICA LANE,   WELLESLEY HILLS  MA 02481-1773
7622984    +GREAT NECK MFRS.,INC,   165 E. 2ND ST.,   MINEOLA  NY 11501-3523
7622980    +GREAT RELIEF PRODUCTS,   155 NORTH 18TH STREET,   SPRINGFIELD  OR 97477-4912
7622981     GREEN MOUNTAIN PRODUCTS, INC.,   MULLER PARK,   NORWALK  CT 06851
7622982    +GREEN SUPPLY,   RT.1 BOX 216,   VANDALIA  MO 63382-9772
7622986    +GRIL-DEL, INC.,   126 W CIRO,   PO BOX 44,   TRUMAN  MN 56088-0044
7622985    +GRILLFITTI,   3616 W THOMAS RD,   SUITE 2,   PHOENIX  AZ 85019-4443
7622987    +GRIPPING STUFF USA,   100 WHITTLEWOOD DRIVE,   CARY  NC 27513-4705
7622988    +GRIS HOME & GARDEN,   10 W. MAIN STREET,   CARPENTERSVILLE  IL 60110-1719
7622989    +GROWTECH, INC.,   34 CONGRESS CR. WEST,   ROSELLE  IL 60172-3911
7622991    +GSI OUTDOORS,   1023 S. PINE RD,   SPOKANE  WA 99206-5424
7622992    +GSI SPORTS PRODUCTS, INC.,   1023 SOUTH PINES ROAD,   SPOKANE  WA 99206-5424
7622994     GT (GLOBAL STAFFING), INC.,   P.O. BOX 33000,   NORTHGLENN  CO 80233
7622997    +GUARANTEED AIR FREIGHT,  & FORWARDING, INC.,   P.O. BOX 790099,   ST. LOUIS  MO 63179-0099
7622996    +GUARDSMAN PRODUCTS, INC.,   P.O. BOX 70031,   CHICAGO  IL 60673-0031
7622999    +GUTTER WORLD,   2745 BANKERS INDUSTRIAL DR,   ATLANTA  GA 30360-2711
7623000    +GUTTERTECH/AMBASSADOR TRADING,   311 MOUNTAIN CREST RD,   DUARTE  CA 91010-1539
7622917    +Global Crossing LTd,   Bankruptcy Dept/Attn S Hart,   200 Galleria Office Ctr Ste 402,
             Southfield, MI  48034-4721
8315960     H S T Synthetics Limited,   6200 Ordan Dr,   Mississauga, Ontario,   Canada 1.5-2B3
7623004    +H.A. & J.L. WOOD, INC.,   231 3RD ST, BOX 369,   PEMBINA  ND 58271-0369
7623039    +H.F. STAPLES & CO., INC.,   P.O. BOX 956,   MERRIMACK  NH 03054-0956
7623823    +H.H. SCOTT, INC.,   P.O. BOX 430,   PARSIPPANY  NJ 07054-0430
7623077     H.S.T. SYNTHETICS LIMITED,   6200 ORDAN DR,   MISSISSAUGA, ONTARIO,   CANADA L5T-2B3
7623058    +H2OLY COW, INC.,   7065 W Ann Rd #130-666,   Las Vegas, NV 89130-4990
7623001     H30 INCORPORATED,   PO BOX 482,   BECKLEY  WV 25802-0482
7623020    +HAGERTY BROTHERS COMPANY,   P.O. BOX 1500,   PEORIA  IL 61655-1500
7623002    +HAGGERTY ENTERPRISES, INC,   DEPT. 77-3426,   CHICAGO  IL 60678-0001
7623003    +HAILO LLC,   2 JILL COURT,   COMMACK  NY 11725-1772
7623005    +HALCYON TIMES, LTD.,   15315 CHINABERRY STREET,   GAITHERSBURG  MD 20878-4704
7623878    +HAMILTON-BIOPHILE COMPANIES,   4342 DUDLEY BLVD. STE. 200-400,   MCCLELLAN  CA 95652-2506
7623006    +HAMPTON DIRECT INC.,   350 PIONEER DRIVE,   P.O. BOX 1199,   WILLISTON  VT 05495-1199
7623007    +HAMPTON TRANSFER PRINTS, INC.,   2122 BUFFALO RD.,   JOHNSON CITY  TN 37604-7438
7623009    +HANCO, INC.,   5331 S.W. MACADAM AVENUE,   SUITE 223,   PORTLAND  OR 97239-6104
7623012     HANDI INDUSTRIES,   201 MILLWAY AVE. #15,   CONCORD, ONTARIO,   CANADA L4K-5K8
7623013    +HANDS OFF INC.,   PO BOX 62,   THREE RIVERS  MA 01080-0062
7623011     HANDY HOME PRODUCTS,   DEPT. 77065,   P.O. BOX 77000,   DETROIT  MI 48277-0065
7623014    +HANSECO LLC,   26 COLLEGEVIEW DRIVE, SUITE-B,   LOUDONVILLE  NY 12211-2219
7623015    +HARPER BRUSH WORKS,   400 N 2ND ST,   PO BOX 608,   FAIRFIELD  IA 52556-0608
7623016    +HARTMAN PRODUCTS,   4949 W. 147TH ST,   HAWTHORNE  CA 90250-6707
7623018     HAUSER LIST SERVICES, INC.,   370 MARIE COURT,   EAST MEADOW  NY 11554-4304
7623019    +HAXNICKS LTD,   UNIT 8 SEMLEY IND EST,   SHAFTESBURY, DORSET,   GREAT BRITAIN    SP7-9AN
7622787    +HEADWATERS, INC.,   74 Atlantic Ave #207-209,   Marblehead, MA 01945-3036
7623024     HEALTH RIDER INCORPORATED,   P.O. BOX 27721,   SALT LAKE CITY  UT 84127-0721
7623034    +HEALTH-MOR INC,   MAIL LOCATION 239,   CINCINNATI  OH 45264-0001
7624030     HEALTHCARE SCIENCES,   502 E. 4TH STREET,   DAVENPORT  IA 52801-1712
7623023     HEALTHWAY PRODUCTS CO., INC.,   DEPT. 77-52199,   CHICAGO  IL 60678-2199
7623021    +HEART WATCH OF WICHITA,   1722 E 2ND STREET,   SUITE 4,   WICHITA  KS 67214-4253
7623027    +HEARTH KITCHEN COMPANY, INC.,   644 DANBURY ROAD,   WILTON  CT 06897-5001
7623922    +HEARTLAND CORPORATION,   SPOT SHOT,   P.O. BOX 8316,   SHAWNEE MISSION  KS 66208-0316
7623028    +HEARTLAND CREATIVE COMM. INC.,   13838 S.W. NORTHVIEW DRIVE,   TIGARD  OR 97223-2697
7623025    +HEARTLAND ENT., INC.,   801 CENTRAL AVENUE,   PENTHOUSE #2,   HOT SPRINGS  AR 71901-5313
7623026    +HEARTLAND PRODUCTS INT'L,   SOUTH KATHRYN ROAD,   P.O. BOX 777,   VALLEY CITY  ND 58072-0777
7623030    +HEATMAX, INC.,   PO BOX 1191,   DALTON  GA 30722-1191
7623031     HEATSAFE,   P.O. BOX 3099,   REDMOND  WA 98073-3099
7623032    +HELMAC PRODUCTS CORP,   P.O. BOX 2014,   FLINT  MI 48501-2014
7623998    +HEMPE MANUFACTURING CO., INC.,   M.B. UNIT #9476,   MILWAUKEE  WI 53268-0001
7623035    +HEMPE MANUFACTURING CO.,INC.,   MB UNIT #9476,   MILWAUKEE  WI 53268-0001
7623036    +HEN FEATHERS,   250 KING MANOR DR,   KING OF PRUSSIA  PA 19406-2562
7623037    +HENRY'S,   P.O. BOX 60990,   CHARLOTTE  NC 28260-0990
7623038     HERCULES JRP, INC.,   R.R1 BOX 1416,   STROUDSBURG  PA 18360
7622500    +HERSH/HELMAN,   1701 PACIFIC AVE. SUITE 280,   OXNARD  CA 93033-1887
7623041    +HHS USA INC.,   9 CLIFFSIDE WAY,   ANDOVER  NJ 07821-5042
7623044    +HIGHLAND DESIGN,   16525 S. AVALON BLVD.,   CARSON  CA 90746-1006
7623043    +HIGHLAND GROUP INDUSTRIES,   P.O. BOX 73461-N,   CLEVELAND  OH 44193-0001
7623045     HILL DESIGN, INC.,   P.O. BOX 5500,   LEWISTON  ME 04243-5500
7623048    +HINCKLEY SPRINGS,   6055 S. HARLEM AVE.,   CHICAGO  IL 60638-3985
7623046    +HINDA DISTRIBUTORS,   P.O. BOX 91512,   CHICAGO  IL 60693-1512
7623047    +HINGE-IT CORP.,   3999 MILLERSVILLE RD,   INDIANAPOLIS  IN 46205-2850
```

District/off: 0752-1          User: amcc7              Page 11 of 52               Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

```
7623042    +HIRSH COMPANY,  P.O. BOX 91265,  CHICAGO IL 60693-1265
7623049    +HMI INDUSTRIES,  3631 PERKINS AVE.,  CLEVELAND OH 44114-4705
7623051    +HOBSON INC,  6924 CANBY AVE. # 101,  RESEDA CA 91335-8765
7623053    +HODGINS ENGRAVING,  1 EVANS ST,  PO BOX 597,  BATAVIA NY 14021-0597
7623054    +HOKY AMERICA CORPORATION,  P.O. BOX 41,  GENESEO IL 61254-0041
7623052    +HOKY CENTRAL INC,  720 HANFORD STREET,  PO BOX 41,  GENESEO IL 61254-0041
7623056    +HOLIDAY HANG-UPS, INC.,  P.O. BOX 572,  SCITUATE MA 02066-0572
7623057    +HOLMES FREIGHT LINES, INC.,  7878 'I' STREET,  OMAHA NE 68127-1830
7623055    +HOLMES PRODUCTS CORP.,  PO BOX 5-0318,  WOBURN MA 01815-0001
7623062    +HOME DESIGN LIGHTING,  3464 KENNEDY BLVD,  JERSEY CITY NJ 07307-4112
7623064    +HOME GARDENER MANUFACTURING CO,  30 WRIGHT AVENUE,  LITITZ PA 17543-9343
7624204    +HOME PRO INDUSTRIES,  1415 E. MCFADDEN AVE.,  SUITE K,  SANTA ANA CA 92705-4319
7623059    +HOME SAFEGUARD IND.,  P.O. BOX 6030,  MALIBU CA 90264-6030
7623061    +HOME SOLUTIONS,  34 NORTH SECOND,  P.O. BOX 417,  DIVERNON IL 62530-0417
7623065    +HOME STYLES,  101 BULLITT LANE SUITE 205,  LOUISVILLE KY 40222-5444
7623060     HOME TECH, INC.,  4301 N FEDERAL HIGHWAY,  SUITE 200,  FORT LAUDERDALE FL 33308-5209
7622383    +HOME WORKS INC,  GMAC COMMERCIAL CREDIT, LLC,  PO BOX 19362,  NEWARK NJ 07195-0352
7623063    +HOMEDICS, INC.,  3000 PONTIAC TRAIL,  COMMERCE TOWNSHIP MI 48390-2720
7622404     HOMEMAKER INDUSTRIES, INC.,  CAPITAL FACTORS, ACCT #99721,  P.O. BOX 628067,
            ORLANDO FL 32862-8067
7623067    +HOMESCAPE,  WESTERLUND PRODUCTS CORP,  8085 WAYZATA BLVD, SUITE 216,
            MINNEAPOLIS MN 55426-1459
7623040    +HOMEWOOD/FURNISHING GROUP,  ACCOUNTS RECEIVABLE,  892 CALLENDAR BLVD,
            PAINESVILLE TWP OH 44077-1218
7623068    +HOMTOMI AMERICA , INC,  15044 LA PALMA DRIVE,  CHINO CA 91710-9669
7622785    +HONEYWELL,  P.O. BOX 4194,  BOSTON MA 02211-4194
7623069    +HONEYWELL CONSUMER PRODUCTS,  PO BOX 4194,  BOSTON MA 02211-4194
7623070    +HONTECH FOUNDATION FOR,  MEDICAL TECHNOLOGY,  P.O. BOX 1341,  WESTFORD MA 01886-4841
7623071     HOOVER COMPANY,  PO BOX 95541,  CHICAGO IL 60694-5541
7623073    +HOSPI-TEL MFG. COMPANY,  545 N. ARLINGTO AVE.,  E. ORANGE NJ 07017-4091
7623298    +HOT HANG-UPS!,  543 COUNTRY CLUB DRIVE #B211,  SIMI VALLEY CA 93065-7696
7623074    +HOT-LINE FREIGHT SYSTEM, INC.,  P.O. BOX 353,  ONALASKA WI 54650-0353
7623075    +HOTHANDS,  P.O. BOX 1191,  DALTON GA 30722-1191
7623076    +HOUSEWARES AMERICA, INC.,  PO BOX 40,  COLONIA NJ 07067-0040
7623078     HTC PRODUCTS INC.,  P.O. BOX 839,  ROYAL OAK MI 48068-0839
7623079    +HUBBELL ELECTRICAL PRODUCTS,  P.O. BOX 932704,  ATLANTA GA 31193-2704
7623251     HUBBELL ELECTRICAL PRODUCTS,  P.O. BOX 100486,  ATLANTA GA 30384-0486
7623081    +HUDSON IND INC,  5250 KLOCKNER DRIVE,  RICHMOND VA 23231-4335
7623080    +HUDSON STANDARD CORPORATION,  90 SOUTH STREET,  NEWARK NJ 07114-2783
7623084     HUNTER FAN COMPANY,  P.O. BOX 1000 DEPT. 56,  MEMPHIS TN 38148-0056
7623083    +HUNTERCO CHINA MFG.,  P.O. BOX 974,  WEST JORDAN UT 84084-0974
7623082    +HUNTINGTON POSTMASTER,  ATTN: MAILING REQUIREMENTS,  330 W. MARKET STREET,
            HUNTINGTON IN 46750-2656
7623085    +HUOT,  550 N. WHEELER,  ST. PAUL MN 55104-1788
7623086    +HW, INC.,  170 53RD STREET,  BROOKLYN NY 11232-4316
7623087    +HY-PLANT WATERING SYSTEMS INC,  1295 WHARF STREET,  PICKERING ON  L1W-1A2
7623093    +HY-Q ENTERPRISES,  14040 MEAD STREET,  LONGMONT CO 80504-9631
7623088    +HY-TEK MFG. CO. INC,  1998 BUCKTAIL LANE,  SUGAR GROVE IL 60554-9609
7623090    +HYDAS INC.,  P.O. BOX 420,  HERSHEY PA 17033-0420
7623094    +HYDE TOOLS,  54 EASTFORD,  SOUTHBRIDGE MA 01550-3604
7623089    +HYDROGRO SYSTEMS, INC.,  284 SHEFFIELD STREET,  MOUNTAINSIDE NJ 07092-2319
7623091    +HYDROKINETIC DESIGNS INC.,  700 STURGES WAY,  ALPHARETTA GA 30022-6229
7623092    +HYMAN FREIGHTWAYS, INC.,  P.O. BOX 64393,  ST. PAUL MN 55164-0393
7623159    +I ZIMBRA, INC.,  2970 PEACHTREE RD. SUITE 110,  ATLANTA GA 30305-2110
7623095    +I-BEHAVIOR,  500 MAMARONECK AVENUE,  HARRISON NY 10528-1633
7623115    +I.M.C.G. INC.,  801 International Parkway 5th Floor,  Lake Mary, FL 32746-4762
7818994    +I.M.C.G. INC.,  605 CRESCENT EXECUTIVE COURT,  SUITE 300/539,  LAKE MARY FL 32746-2100
7623155    +I.S.K. INDUSTRIES, INC.,  3201 TOLLVIEW DRIVE,  ROLLING MEADOWS IL 60008-3705
7623096    +IC INNOVATIONS INC,  65 E PALATINE RD,  SUITE 321,  PROSPECT HTS IL 60070-1845
7623098     ICON HEALTH & FITNESS, INC.,  P.O. BOX 99661,  CHICAGO IL 60690
7623100    +IDAO,  2324 WEST NORTH AVENUE,  CHICAGO IL 60647-5315
7623103    +IDEA FACTORY, INC.,  W140 N5080 LILLY RD,  MENOMONEE FALLS WI 53051-7017
7623102    +IDEA WORKS,  1731 LITITZ PIKE,  LANCASTER PA 17601-6509
7623101     IDEAL INDUSTRIES INC,  PO BOX 92803,  CHICAGO IL 60675-2803
7623105    +IDENTIFICATION TECHNOLOGIES,  300 N.E. GILMAN BLVD. STE. 200,  ISSAQUAH WA 98027-2941
7623104    +IDLEWOOD ELECTRIC SUPPLY INC.,  114 SKOKIE VALLEY ROAD,  HIGHLAND PARK IL 60035-4495
7623107    +IHW, INC.,  170 53RD STREET,  BROOKLYN NY 11232-4316
7623108    +ILLINOIS BELL,  P.O. BOX 2500,  BEDFORD PARK IL 60499-2500
7623111     ILLINOIS DEPARTMENT OF REVENUE,  RETAILERS OCCUPATION TAX,  SPRINGFIELD IL 62796-0001
7623110     ILLINOIS DEPT OF REVENUE (WH),  PO BOX 88294,  CHICAGO IL 60680-1294
7623109     ILLINOIS DIRECTOR EMPLYMT SEC,  P.O. BOX 803414,  CHICAGO IL 60680-3414
7623148    +ILLINOIS PAPER COMPANY,  6 TERRITORIAL CT.,  BOLINGBROOK IL 60440-4662
7623112    +ILLY ESPRESSO OF THE AMERICAS,  108 EAST 16 STREET,  NEW YORK NY 10003-2111
7623113    +IMAGINATIVE GRAPHICS, INC,  1401 DELANY ROAD,  GURNEE IL 60031-1233
7623106    +IMAGINE GOLD,  60 ROMMANMELLI AVE.,  SOUTH SACANSACK NJ 07606-1424
7623114    +IMAGINEERED PRODUCTS,  743 SPIRIT 40 PARK DRIVE,  SUITE # 228,  CHESTERFIELD MO 63005-1125
7623116    +IMPEX SYSTEMS GROUP, INC.,  2801 N.W. 3RD AVENUE,  MIAMI FL 33127-3921
7623122    +IN FORM,  4108 B PLACE NW #C,  AUBURN WA 98001-2454
7623117    +IN-2 PRODUCTS,  1541 N. NORTH PARK AVENUE,  SUITE 3S,  CHICAGO IL 60610-1228
7623118     INDUSTRIAL WIRE PRODUCTS, INC.,  BOX 795121,  ST LOUIS MO 63179-0795
7623121    +INFINITY INSTRUMENTS, LTD.,  1116 S. OAK STREET,  LA CRESCENT MN 55947-1560
7623126    +INNOTEK, 1 INNOWAY,  GARRETT IN 46738-1875
7623124     INNOVATION,  P.O. BOX 117700,  BURLINGAME CA 94011-7700
7623125    +INNOVATION DISTRIBUTING,  205 WEST MONTECITO ST.,  SANTA BARBARA CA 93101-3824
```

District/off: 0752-1          User: amcc7              Page 12 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

```
7623123   +INNOVATIVE HOME PRODUCTS INC.,   26500 HENDON RD.,   BEACHWOOD OH 44122-2430
7623127   +INSECT ASIDE LLC,   P.O. BOX 7,   102 W. ADAMS STREET,   FARMINGTON WA 99128-8706
7623128   +INSTA-CHECK,   ONE INSTA-CHECK PLAZA,   1691 N.W. 107TH AVE.,   MIAMI FL 33172-2707
7623129    INSTEP LLC,   SDS 12-1648,   P.O. BOX 86,   MINNEAPOLIS MN 55486-1648
7623481   +INSTRUMENT SPECIALTIES CO. INC,   P.O. BOX 3807,   SCRANTON PA 18505-0807
7623130   +INTELOCK TECHNOLOGIES,   736 JOHNSON FERRY ROAD,   BUILDING C,   MARIETTA GA 30068-4379
7623120   +INTERDESIGN, INC.,   BOX 39606,   SOLON OH 44139-0606
7623132   +INTERLINK PRODUCTS INTERNATION,   1120 LINDEN,   LINDEN NJ 07036-2419
7623134   +INTERMARK WORLD PRODUCTS, LTD.,   919 SHERWOOD DR.,   LAKE BLUFF IL 60044-2203
7623140   +INTERMATIC,   P.O. BOX 92431,   CHICAGO IL 60675-2431
7623133   +INTERMETRO INDUSTRIES CORP.,   P.O. BOX 8500-S-6225,   PHILADELPHIA PA 19178-0001
7623153    INTERNAL REVENUE SERVICE,   P.O. BOX 970010,   940 EZ,   ST. LOUIS MO 63197-0010
7623131    INTERNATIONAL CONCEPTS, INC.,   P.O. BOX 677,   ST. JOSEPH MI 49085-0677
7622864   +INTERNATIONAL E-Z UP, INC.,   1601 IOWA AVENUE,   RIVERSIDE CA 92507-2402
7622572   +INTERNATIONAL ELECTRONICS, INC,   5913-C NE 127TH AVE. STE. 800,   VANCOUVER WA 98682-5855
7623139   +INTERNATIONAL PRODUCTS,   4175 22 MILE ROAD,   UTICA MI 48317-1503
7623142   +INTERNATIONAL RESOURCES INC.,   701 CONGRESSIONAL BLVD.,   SUITE 290,   P.O. BOX 777,
           CARMEL IN 46032-5635
7623143    INTERNATIONAL TOOL BOXES,   LOCK BOX 3027,   NAPERVILLE IL 60566-7027
7623135    INTERNIC REGISTRATION,   P.O. BOX 17304,   BALTIMORE MD 21297-0524
7623136   +INTERPAY INC. ILLINOIS,   P.O. BOX 8295,   BOSTON MA 02266-8295
7623137   +INTERSOLAR GROUP/SOLAR COMPANY,   ASSOCIATION FULFILLMENT SERV.,   3030 MALMO DRIVE,
           ARLINGTON HEIGHTS IL 60005-4728
7623138    INTEX RECREATION CORP.,   4139 SANTA FE AVE.,   LONG BEACH CA 90801
7623149   +INTL. PRODUCT ENGINEERING INC.,   121 WILDERNESS CAY,   NAPLES FL 34114-9618
7623141    INTO THE WOODS,   RR3 BOX 269-B,   BRATTLEBORO VT 05301
7623144   +INVENTIVE IDEA'S INC,   PO BOX 410574,   KANSAS CITY MO 64141-0574
7623145   +INVENTIVE SOLUTIONS, INC.,   4901 PARKVIEW DRIVE,   SUITE L,   LAKE OSWEGO OR 97035-4471
7623151   +IRONEES CO,   101 E VENANGO ST,   PHILADELPHIA PA 19134-1022
7623152   +IRONWOOD GOURMET,   3704-A ALLIANCE DRIVE,   GREENSBORO NC 27407-2989
7623154   +ISI North America Inc,   175 RT 46 WEST,   FAIRFIELD NJ 07004-2327
7623156    ISLAND SEATCOVERS,   SUMMIT FINANCIAL RESOURCES LP,   P.O. BOX 520900,
           SALT LAKE CITY UT 84152-0900
7623119   +ISS,   937 S. THIRD AVE.,   ALPENA MI 49707-3567
7623157    ITC INC/LUCENT LIGHTING,   230 E. LAKEWOOD BLVD.,   PO BOX 8338,   HOLLAND MI 49422-8338
7623158   +IWI INTERNATIONAL,   15044 LA PALMA,   CHINO CA 91710-9669
8464751   +Industrial Service Supply,   937 S Third Ave,   Alpena, MI 49707-3567
8163087   +Inventive Idea's Inc,   11000 N Grand Avenue,   Kansas City MO 64155-1168
7623160   +J&S INNOVATORS, INC.,   4 NASHUA COURT,   BAY 13,   BALTIMORE MD 21221-3134
7623176   +J.G. MESHES & ASSOCIATES,   313 NORTH WALNUT ST,   PO BOX 100,   WOODDALE IL 60191-0100
7623177   +J.H. SMITH COMPANY, INC.,   330 CHAPMAN STREET,   GREENFIELD MA 01301-1799
7819068   +J.P. PRODUCTS L.C.,   409 WEST 76TH STREET,   DAVENPORT IA 52806-1322
7623161   +JABRA CORPORATION,   9171 TOWNE CENTRE DRIVE, #500,   SAN DIEGO CA 92122-1238
7623162   +JACCARD CORP,   3421 N BENZING ROAD,   ORCHARD PARK NY 14127-1592
7622746   +JACK D. DILLON,   5221 W OAK ST.,   OAK LAWN IL 60453-2428
7623163   +JACK'S RENTAL,   6642 W. 26TH ST.,   BERWYN   60402-2656
7623188   +JAMES P. KATHREIN,   1050 PARKVIEW DR.,   HANOVER PARK IL 60133-2637
7623164    JASCO CHEMICAL CORPORATION,   P.O. DRAWER J,   MOUNTAIN VIEW CA 94042
7623187   +JASON PACKAGING CO.,   A DIV OF WAYNE J. INDUSTRIES,   1100 WEST TOUHY AVE.,
           ELK GROVE IL 60007-4924
7623165   +JAWZ INCORPORATED,   501 INDUSTRIAL WAY,   FALLBROOK CA 92028-2259
7623169   +JB RESEARCH, INC.,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
7623166   +JBOYCO LLC,   PO BOX 36587,   LOS ANGELES CA 90036-0587
7623170   +JEFFERSON GROUP INC.,   1720 W. 5TH ST,   PO BOX 39,   GREENVILLE NC 27835-0039
7623171   +JEMRA, INC.,   347 E. MEADOW DR,   MECHANICSBURG PA 17055-5168
7623173   +JENNIFER J. HODSON,   12 S. MACGILLIS DR.,   ROUND LAKE IL 60073-3579
7623172   +JENSEN METAL PRODUCTS, INC.,   7800 NORTHWESTERN AVE.,   RACINE WI 53406-1732
7624253   +JEREMY ZIRIN,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS IL 60008-3705
7623831   +JESSE WHITE SECRETARY OF STATE,   DEPARTMENT OF BUSINESS SERVICE,   501 S. 2ND STREET,
           SPRINGFIELD IL 62756-0001
7623175   +JET BLAST PRODUCTS CORP.,   6800 FT. SMALLWOOD RD.,   BALTIMORE MD 21226-1759
7623178   +JIFFY STEAMER COMPANY, LLC,   P.O. BOX 869,   UNION CITY TN 38281-0869
7623179   +JIM STRAUSS,   P.O. BOX 424,   PROSPECT HGTS IL 60070-0424
7623180   +JJ INTERNATIONAL, INC.,   121 BELLS FERRY LANE,   MARIETTA GA 30066-6150
7623181   +JOHN SCHROEDER,   4444 WASHINGTON STREET,   DOWNERS GROVE IL 60515-2835
7623184   +JOKARI/US, INC.,   1205 VENTURE COURT,   CARROLLTON TX 75006-5400
7623183   +JOKAY,   PO BOX 927,   OSTERVILLE MA 02655-0927
7623186   +JOSH DREYFUS PRODUCTIONS INC.,   CYCLOPS IMAGING DIVISION,   329 W. 18TH STE. 403,
           CHICAGO IL 60616-1120
7623629   +JP PRODUCTS LC,   409 WEST 76TH ST,   DAVENPORT IA 52806-1322
7791402   +JP Products L C,   409 West 76th Street,   Davensport IA 52806-1322
7623647   +JUDCO MANUFACTURING, INC.,   PREMIUM BIZ - PO BOX 487,   1429 W. 240TH STREET,
           HARBOR CITY CA 90710-1306
7623190   +JUST WATER,   P.O. BOX 97,   MURCHISON TX 75778-0097
7623191   +JVC COMPANY OF AMERICA,   705 ENTERPRISE STREET,   AURORA IL 60504-8149
7623192   +JWI SUPPLY,   840 EAGLE DR.,   BENSENVILLE IL 60106-1947
7623234    K & R EXPRESS SYSTEMS INC,   15W 460 FRONTAGE ROAD,   HINSDALE IL 60521-5523
7623212    K&H MANUFACTURING, INC.,   P.O. BOX 755157,   COLORADO SPRINGS CO 80970-5157
7623193   +K-II ENTERPRISES,   P.O. BOX 306,   CAMILLUS NY 13031-0306
7623239   +K-TEL INTERNATIONAL (USA), INC,   2605 FERNBROOK LANE NORTH,   SUITE O,
           MINNEAPOLIS MN 55447-4756
7623225   +K.L. SALES,   2209 BADGER CT.,   WAUKESHA WI 53188-5934
7622569   +KAMINSTEIN IMPORTS,   DEPT NO 061 P.O. BOX #8000,   BUFFALO NY 14267-0002
7623195   +KARE INTERNATIONAL, LLC,   P.O. BOX 397,   BRIGHTON MI 48116-0397
```

```
7624195     KAREN WILSON,   5051 W. ROSCOE ST.,   CHICAGO  IL 60641-4202
7623196    +KAS INDUSTRIES, INC.,   1719 TRADE CENTER WAY #5,   NAPLES  FL 34109-1862
7623198    +KAVALIER CORPORATION,   1301 BRUMMEL AVENUE,   ELK GROVE VILLAGE  IL 60007-2108
7623197    +KAVEN COMPANY, INC.,   787 BRANNAN STREET,   SAN FRANCISCO  CA 94103-4921
7623199    +KAZ, INCORPORATED,   P.O. BOX 414867,   BOSTON  MA 02241-4867
7623200    +KBI, INC.,   PO BOX 260555,   ENCINO  CA 91426-0555
7623202     KEEPER CORPORATION,   P.O. BOX 538054,   ATLANTA  GA 30353-8054
7623204     KELLY SERVICES, INC.,   1212 SOLUTIONS CENTER,   CHICAGO  IL 60677-1002
7623203    +KELLY SPRYSZAK,   1893 SOMERSET DRIVE APT. 1C,   GLENDALE HEIGHTS  IL 60139-2211
7623227    +KENNER MCDERMOTT,   314 JEFFERSON,   PO BOX 71,   MARNE  IA 51552-0071
7623206     KENT H LANDSBERG LOMBARD,   PO BOX 201319,   DALLAS  TX 75320-1319
7622374    +KENT H. LANDSBERG,   ANLE PAPER DIVISION,   7621 COLLECTION CENTER DR.,   CHICAGO  IL 60693-0076
7623209    +KETTLE MATE,   PO BOX 488,   BRIGHTON  MI 48116-0488
7623207     KETTLER INTERNATIONAL INC.,   P.O. BOX 79497,   BALTIMORE  MD 21279-0497
7623210    +KEYSTONE MANUFACTURING CO/DENI,   P.O. BOX 8000/DEPT 860,   BUFFALO  NY 14267-0002
7623211    +KGM INDUSTRIES CO., INC.,   6016 TRIANGLE DR.,   CITY OF COMMERCE  CA 90040-3641
7623213    +KIDCO, INC,   300 TERRACE DR,   MUNDELEIN  IL 60060-3836
7623214    +KIDDIE SAFETY,   DEPT CH 10597,   PALATINE  IL 60055-0001
7623215    +KIKOR INC.,   3001 SW 28 LANE,   MIAMI  FL 33133-3500
7623216    +KIM ROZAK,   208 NANTUCKET HARBOR,   SCHAUMBURG  IL 60193-4224
7819080    +KINETIC DIVERSIFIED INDUSTRIES,   7746 ARJONS DRIVE,   SAN DIEGO  CA 92126-4391
7623201    +KINETIC DIVERSIFIED INDUSTRIES,   P O Box 26730,   San Diego, CA 92196-0730
7623218    +KINGKRAFT, INC.   STRADDLE BAG,   A&I/64890,   N6776 WOODFIELD LANE,   LAKE MILLS  WI 53551-9734
7623219    +KIRCH,   58-58 LAUREL HILL BLVD.,   WOODSIDE  NY 11377-7414
7623220    +KIRKWOOD INDUSTRIES, INC.,   ACCOUNTING DEPARTMENT,   P.O. BOX 458,   RIPLEY  MS 38663-0458
7623221    +KITCHEN ART,   4420 HELTON DRIVE,   FLORENCE  AL 35630-6236
7623222     KITCHEN SUPPLY COMPANY, INC.,   7333 W. HARRISON ST. 3RD FLOOR,   FOREST PARK  IL 60130-2030
7623749     KITCHENART,   DRAWER NO. 520,   P.O. BOX 830792,   BIRMINGHAM  AL 35283-0792
7623223    +KLEAR-VU CORPORATION,   135 ALDEN ST,   P.O. BOX 4128,   FALL RIVER  MA 02723-0402
7623226    +KLEIN TOOLS, INC,   7200 MCCORMICK BLVD,   CHICAGO  IL 60712-2791
7623224    +KLEVER KONCEPTS USA, INC.,   105 MAXESS ROAD SUITE 124,   MELVILLE  NY 11747-3821
7623229    +KNAPE & VOGT MANUFACTURING CO,   P.O. BOX 98207,   CHICAGO  IL 60693-0001
7623228    +KNF DESIGNS,   9 OJO CORTE,   RIO RICO  AZ 85648-3102
7623230    +KOCH MEASUREMENT DEVICES, INC.,   P.O. BOX 2708,   WILMINGTON  NC 28402-2708
7623231    +KODAR CORPORATION,   P.O. BOX 329,   LIBERTY CORNER  NJ 07938-0329
7623232     KOLLER-CRAFT PLASTIC PRODUCTS,   1400 S. HIGHWAY 141,   FENTON  MO 63026
7623233    +KOOLATRON,   AMF O'HARE,   P.O. BOX 66512,   CHICAGO  IL 60666-0512
7623235    +KRINNER USA,   17218 BEACH BLVD,   HUNTINGTON BEACH  CA 92647-5909
7623236     KRUISIN INTERNATIONAL CORP.,   113 WINNETT STREET,   WOODSTOCK,   ONTARIO  CN N4S5Z-8
7623237    +KRUPS NORTH AMERICA, INC.,   7 REUTEN DRIVE,   CLOSTER  NJ 07624-2120
7623241    +KUHN RIKON CORPORATION,   PO BOX 1184,   ENFIELD  CT 06083-1184
7623242    +KURT S. ADLER, INC.,   PO BOX 5975,   BUFFALO GROVE  IL 60089-5975
7623243    +KYOCERA AMERICA, INC.,   FILE NO. 9779,   SAN FRANCISCO  CA 94160-0001
8537501    +Kathleen Rignola Ennesser,   106 Hagerman Avenue,   E Patchogue, NY 11772-5525
7623301    +L & M CRAFTS,   740 NAPA AVE.,   MORRO BAY  CA 93442-1920
7623244    +L&L NURSERY SUPPLY, INC.,   5350 'G' STREET,   P.O. BOX 5100,   CHINO  CA 91710-5215
7623635     L. POWELL COMPANY,   P.O. BOX 99926,   CHICAGO  IL 60696-7726
7623250     L.A. MATHER,   3362 E. MCALLEN ROAD,   STOCKTON  CA 95205-2481
7623982    +L.B. PLASTICS,   SWEERS PRODUCTS INC.,   P.O. BOX 651342,   CHARLOTTE  NC 28265-1342
7623280    +L.E.S. SPECIALTY PRODUCTS,   1741 NO. KEENE RD.,   CLEARWATER  FL 33755-2312
7623930    +L.S. STARRETT COMPANY,   121 CRESCENT STREET,   ATHOL  MA 01331-1915
7623245    +LABOR POWER, INC.,   2214 ALGONQUIN RD.   ROLLING MEADOWS  IL 60008-3608
7623246    +LACROSSE TECHNOLOGY, LTD.,   1116 SOUTH OAK STREET,   LA CRESCENT  MN 55947-1560
7623247    +LAFUMA AMERICA/LE CHAMEAU,   MADDEN MOUNTAINEERING,   6662 GUNPARK DRIVE, SUITE 101,
             BOULDER  CO 80301-3379
7623249    +LAKE/PACK ENTERPRISES, INC.,   P.O. BOX 565685,   DALLAS  TX 75356-5685
7623248    +LAKEVIEW APPLIANCE DISTRIB.,   3941 COLLECTIONS CENTER DRIVE,   CHICAGO  IL 60693-0039
7623253     LAMBERT PRODUCTS, INC,   P.O. BOX 156,   CLAYTON  OH 45315-0156
7623252    +LAMBERT SALES CORPORATION,   PO BOX 278,   ANSONIA  OH 45303-0278
7623254    +LAMINET COVER CO.,   4900 W. BLOOMINGDALE,   CHICAGO  IL 60639-4562
7623255    +LAMPLIGHT FARMS,   4900 NORTH LILLY ROAD,   MENOMONEE FALLS  WI 53051
7623256     LAMSON & SESSIONS,   PO BOX 500708,   ST LOUIS  MO 63150-0708
7623257    +LANECHANGER INC,   601 AUGUSTE MONDOUX STREET,   AYLMER, QUEBEC  CN J9H5E-1
7623259    +LAP DESK, INC.,   3600 E. RANDOLL MILL RD,   ARLINGTON  TX 76011-5433
7623258    +LAPFORM,   1670 OLD COUNTRY RD. SUITE 127,   PLAINVIEW  NY 11803-5015
7623260    +LARIEN PRODUCTS,   351 PLEASENT STREET,   SUITE 224,   NORTH HAMPTON  MA 01060-3900
7623299     LASER LABEL TECHNOLOGIES,   P.O. BOX 945837,   ATLANTA  GA 30394-5837
7623262    +LASKO METAL PRODUCTS INC.,   P.O. BOX 60514,   CHARLOTTE  NC 28260-0514
7623263    +LATEX FOAM PRODUCTS, LLC,   DEPARTMENT 5286,   PO BOX 30000,   HARTFORD  CT 06150-5000
7623265    +LAWNWARE PRODUCTS, INC.,   8220 NORTH AUSTIN,   MORTON GROVE  IL 60053-3290
7623266    +LB INTERNATIONAL, INC.,   1600 OLD COUNTRY ROAD,   PLAINVIEW  NY 11803-5023
7623267    +LB ROE,   P.O. BOX 2666,   ANAHEIM  CA 92814-0666
7623343     LBL LIGHTING,   320 WEST 202ND STREET,   CHICAGO  IL 60411
7623268     LE CREUSET OF AMERICA, INC.,   P.O. BOX 651222,   CHARLOTTE  NC 28265-1222
7623269    +LECTRIX,   C/O FIRST CAPITAL CORP.,   PO BOX 30976,   HARTFORD  CT 06150-0976
7623312    +LECTRO SCIENCE, INC.,   6410 WEST RIDGE RD.,   ERIE  PA 16506-1023
7623271    +LEDI LITE, LTD.,   1569 53RD ST.,   BROOKLYN  NY 11219-3961
7623270    +LEDTECH ELECTRONICS CORP.,   1928 W. HOLT AVE.,   POMONA  CA 91768-3351
7623272    +LEE ROWAN,   900 SOUTH HIGHWAY DRIVE,   FENTON  MO 63026-2042
7623273     LEGACY MANUFACTURING COMPANY,   P.O. BOX 310151,   DES MOINES  IA 50331-0151
7623274    +LEGO IRRIGATION USA,   P.O. BOX 31218,   TAMPA  FL 33631-3218
7623275    +LEIFHEIT,   510 BROAD HOLLOW RD.,   SUITE 209,   MELVILLE  NY 11747-3606
7623276    +LEISURE LIFE INC.,   MS 09,   P.O. BOX 4300,   PORTLAND  OR 97208-4300
7623277     LENTEK INTERNATIONAL, INC.,   P.O. BOX 621266,   ORLANDO  FL 32862-1266
```

```
7623279   +LEO SANCES,   3226 W. CORTES ST.,   CHICAGO IL 60651-4112
7623281   +LETT DIRECT, INC.,   204 HOLLYWOOD STREET,   PO BOX 5,   BETHANY BEACH DE 19930-0005
7623282    LEWTY GROUP LIMITED,   115 WALKER AVENUE,   TORONTO ON M4V1G-3
7623283   +LHI INC.,   P.O. BOX 9280,   JACKSON WY 83002-9280
7623286   +LIFE FITNESS,   DEPT. 77-2716,   CHICAGO IL 60678-0001
7623284   +LIFEGEAR, INC.,   11639 GOLDRING ROAD,   ARCADIA CA 91006-5816
7623285   +LIFEGUARD PURIFICATION SYSTEMS,   4306 W. OSBORNE,   TAMPA FL 33614-6926
7623288   +LIFETIME LEISURE INC.,   P.O. BOX 271102,   SALT LAKE CITY UT 84127-1102
7623292   +LIN-CON MARKETING, INC.,   1617 OLD YORK ROAD,   ABINGTON PA 19001-1892
7623293    LINEAR CORPORATION,   DEPT. #7753,   LOS ANGELES CA 90084-7753
7623291   +LINON HOME DECOR PRODUCTS INC.,   303 FIFTH AVENUE SUITE 402,   NEW YORK NY 10016-6601
7623300   +LIST MAINTENANCE CORP,   1 AMERICAN LANE,   GREENWICH CT 06831-2560
7623290   +LITTLE GIANT PUMP CO.,   PO BOX 12010,   OKLAHOMA CITY OK 73157-2010
7623295   +LITTLESTOWN HARDWARE &,   FOUNDRY CO. INC.,   P.O. BOX 69 CHARLES ST.,
             LITTLESTOWN PA 17340-0069
7623297   +LIVING WITH ART,   2671 MARSHALL DR.,   PALO ALTO CA 94303-3654
7623788   +LMC PRODUCTS/RUBIS,   P.O. BOX 10756,   BEVERLY HILLS CA 90213-3756
7623302   +LOCTITE CORPORATION,   PO BOX 100163,   ATLANTA GA 30384-0163
7623303   +LOLA PRODUCTS,   343 SOUTH RIVER STREET,   HACKENSACK NJ 07601-6838
7623304    LONE STAR CREATIONS,   PO BOX 1137,   CYPRESS TX 77410-1137
7623306   +LONG ISLAND PRODUCT COMPANY,   LE POINT INTERNATIONAL,   P.O. BOX 1576,
             HUNTINGTON NY 11743-0659
7623307   +LONG ROAD TRAVEL SUPPLIES,   111 AVENIDA RD,   BERKELEY CA 94708-2124
7623308   +LOOFAH LOAFERS,   4 MILLIGAN PLACE,   SUITE #2R,   NEW YORK NY 10011-8304
7623309   +LOOKER INC.,   1017 N. STATE RT. 1,   P.O. BOX 29,   MILFORD IL 60953-0029
7623310   +LOROMAN COMPANY, INC.,   95-25 149TH STREET,   JAMAICA NY 11435-4511
7623311   +LOVE-LESS ASH COMPANY,   600 SOUTH NICK LANE,   PRICE UT 84501-3523
7623313    LSI INDUSTRIES INC.,   1065 SOLUTION CTR CUST 10647,   CHICAGO IL 60677-1000
7623314    LSP PRODUCTS GROUP,   P.O. BOX 971440,   DALLAS TX 75397-1440
7623316   +LUCENT TECHNOLOGIES,   535 MOUNTAIN AVENUE,   MURRAY HILL, NJ 07974-2002
7623317   +LUGGAGE LOCATOR.COM,   5123 N.W. 24TH WAY,   BOCA RATON FL 33496-2838
7623318   +LUMATEC INDUSTRIES INC.,   500 SHADY LANE,   AUSTIN TX 78702-5166
7623320    LUNA TECHNOLOGIES INC.,   5030 FORESTVIEW LANE NORTH,   MINNEAPOLIS MN 55442-2106
7623397   +LUTZ FILE & TOOL,   3929 VIRIGINIA AVENUE,   CINCINNATI OH 45227-3411
7622967   +LUTZ FILE & TOOL CO.,   3929 VIRGINIA AVE.,   CINCINNATI OH 45227-3411
7623321   +LUVERNE PRODUCTS,   1200 BIRCH STREET,   BRANDON SD 57005-2001
7623322   +LUX PRODUCTS CORPORATION,   P.O. BOX 17089,   WILMINGTON DE 19886-0001
7623323   +LYNK INC.,   8241 MELROSE DRIVE,   SHAWNEE MISSION KS 66214-3623
7623418    M M INDUSTRIES, INC.,   145 VISTA AVE. #111,   PASADENA CA 91107-6807
7623421   +M&M SUPPLY, INC,   P.O. BOX 8506,   GREEN BAY WI 54308-8506
7622487    M. BLOCK & SONS, INC.,   135 S. LASALLE, DEPT. 1079,   CHICAGO IL 60674-1079
7623194   +M. KAMINSTEIN, INC.,   1 Merrick Ave,   Westbury NY 11590-6601
7623417   +M. KOHLMAN,   911 TULARE,   PISMO BEACH CA 93449-2458
7623416   +M.K. MORSE COMPANY,   P.O. BOX 8677,   1101 11TH ST S.E.,   CANTON OH 44707-3400
7623420   +M.M. INDUSTRIES, INC.,   P.O. BOX 60127,   PASADENA CA 91116-6127
7623217   +M.R.S., INC.,   KING-FORMAN INSURANCE AGENCY,   2604 E. DEMPSTER ST. #501,
             PARK RIDGE IL 60068-8429
7623325    MACKLANBURG-DUNCAN,   P.O. BOX 910540,   DALLAS TX 75391-0381
7622424    MACMILLAN PUBLISHING,   FIRST NATIONAL BANK OF CHICAGO,   P.O. BOX 73848,   CHICAGO IL 60673-7848
7623326   +MACNEIL AUTOMOTIVE PRODUCTS,   2435 WISCONSIN STREET,   DOWNERS GROVE IL 60515-4018
7623328    MAG ENGINEERING,   15261 TRANSISTOR LANE,   HUNTINGTON BEACH CA 92649-1141
7623329   +MAGIC AMERICAN CORPORATION,   PO BOX 901118,   CLEVELAND OH 44190-1118
7623330   +MAGIC SLIDERS L.P.,   ONE GREENWOOD SQUARE,   3333 STREET ROAD SUITE 201,
             BENSALEM PA 19020-2022
7623331    MAGMA PRODUCTS, INC,   3940 PIXIE AVE.,   LAKEWOOD CA 90712-4136
7623332    MAGNIF,   PO BOX 720,   MENTOR OH 44061-0720
7623351   +MAIL ADVERTISING SUPPLY CO.,   1450 SOUTH WEST AVENUE,   P.O. BOX 363,   WAUKESHA WI 53187-0363
7623333   +MAILGUARD/NEOGENESIS INC.,   1146 SOUTH LINDEN ROAD,   FLINT MI 48532-3437
7623339   +MALCO PRODUCTS, INC,   P.O. BOX D-1569,   MINNEAPOLIS MN 55480-1569
7623335   +MANCHESTER WOOD INC.,   P.O. BOX 180 NORTH STREET,   GRANVILLE NY 12832-0180
7623336   +MANPOWER,   BOX 68-6003,   MILWAUKEE WI 53267-0001
7623337   +MANTEC SERVICES, INC.,   4400 24TH AVE. WEST,   SEATTLE WA 98199-1236
7623340   +MAR-SAN,   6045 NO. KEYSTONE,   CHICAGO IL 60646-5294
7623341   +MARATHON IMAGING SUPPLIES INC.,   14622 VENTURA BLVD. SUITE 1022,   SHERMAN OAKS CA 91403-3600
7623342   +MARIGOLD MARKETING,   2791F N. TEXAS ST. PMB #195,   FAIRFIELD CA 94533-7308
7623345   +MARKEE PRODUCTS,   2409 W 2ND ST,   MARION IN 46952-3248
7623344   +MARKERS, INC.,   33597 PIN OAK PARKWAY,   AVON LAKE OH 44012-2319
7623346   +MARKET ENTRY, INC.,   18 GEORGE DAVIDSON ROAD,   CRANBURY NJ 08512-2001
7624055   +MARLYCO INC. DBA TREVCO,   445 PRODUCTION STREET,   SAN MARCOS CA 92078-4357
7623349   +MARPAC CORPORATION,   PO BOX 560,   ROCKY POINT NC 28457-0560
7623240   +MARPAC HOUSE INC./KUCHENPROFI,   1023 S. PINES ROAD,   SPOKANE WA 99206-5424
7623334   +MASTER LOCK,   DRAWER NO.252,   MILWAUKEE WI 53278-0001
7623353    MASTER LOCK COMPANY,   2600 N. 32ND STREET,   P.O. BOX 10367,   MILWAUKEE WI 53210-0367
7623419   +MASTER MANUFACTURING CO.,   9200 INMAN AVENUE,   CLEVELAND OH 44105-2110
7623355   +MASTER MANUFACTURING CO.,   P.O. BOX 3806,   119 MAIN STREET,   SIOUX CITY IA 51103-4928
7623354   +MASTERBUILT MANUFACTURING INC.,   450 BROWN AVENUE,   COUMBUS GA 31906-3625
7623350   +MASTERLINK MARKETING INC.,   1 REGAN RD.,   UNIT 18,   BRAMPTON ON L7A1B-8
7623356    MAVERICK INDUSTRIES, INC.,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,
             CHARLOTTE NC 28201-1036
7623357   +MAVERICK MARKETING,   PO BOX 38159,   COLORADO SPRINGS CO 80937-8159
7623359   +MAX SPACE INC,   4405 FAIRMONT AVE,   KANSAS CITY MO 64111-4353
7623352    MAYHEW TOOLS,   P.O. BOX 68,   SHELBURNE FALLS MA 01370-0068
7623324   +MAZEL & CO.,   4300 W. FERDINAND ST.,   CHICAGO IL 60624-1095
7623361   +MCADAMS GRAPHICS INC.,   7200 SOUTH 1ST STREET,   OAK CREEK WI 53154-2004
```

```
7623362   +MCCHULLOCH CORPORATION,   6085 S. MCCHLLOCH DRIVE,   TUCSON AZ 85706-8869
7623363   +MCGILL INCORPORATED,   35444 EAGLE WAY,   CHICAGO IL 60678-1354
7623365    MCGUIRE NICHOLAS,   P.O. BOX 514800,   LOS ANGELES CA 90051-4800
7623360   +MCINTYRE DIRECT,   700 N. HAYDEN ISLAND DR.,   SUITE 390,   PORTLAND OR 97217-8185
7623366   +MEADPOND DESIGN,   MAUREEN MEAD,   2968 NORTHWEST MODA WAY #617,   HILLSBORO OR 97124-7022
7623438   +MEASUREMENT SPECIALTIES, INC.,   CONSUMER PRODUCTS GROUP,   PO BOX 34594,   NEWARK NJ 07189-0001
7623368    MECO CORPORATION,   DEPARTMENT #145301,   P.O. BOX 67000,   DETROIT MI 48267-1453
7623372   +MEDIA SOLUTION SERVICES,   440 PARK AVENUE SOUTH, 6TH FL.,   NEW YORK NY 10016-8012
7623370   +MEDICOOL, INC.,   23761 MADISON ST,   TORRENCE CA 90505-6006
7623373   +MELIA LUXURY PET,   2103 N. DECATUR RD., PMB 222,   DECATUR GA 30033-5305
7623374   +MELLON FIRST UNITED LEASING,   P.O. BOX 828,   DEERFIELD IL 60015-0828
7623385   +MELROSE TRANSPORT SYSTEMS, INC,   P.O. BOX 50231,   CICERO IL 60804-0231
7623376    MERANTO TECHNOLOGY INC.,   45 CROCKFORD BLVD,   SCARBOROUGH ON M1R 3-B7
7623378    MERCANTILE CO.,   P.O. BOX 5988,   BALTIMORE MD 21282-5988
7623377   +MERCURY LUGGAGE/SEWARD TRUNK,   4843 VICTOR STREET,   JACKSONVILLE FL 32207-7978
7623375   +MERICON,   12408 STARK RD.,   LIVONIA MI 48150-1558
7623367   +MERIT ABRASIVE PRODUCTS, INC,   PO BOX 4306,   CARSON CA 90749-4306
7623380   +METALCRAFTS,   8012 CENTERVILLE ROAD,   MANASSAS VA 20111-2229
7623383   +METRO FEDERAL, INC.,   7301 WEST BELMONT AVE.,   CHICAGO IL 60634-3532
7623538    METRO FINANCIAL SERVICES,   OSCARWARE, INC.,   P.O. BOX 777187,   DALLAS TX 75397-0817
7623382    METRO MARKETING,   P.O. BOX 30237,   LOS ANGELES CA 90030-0237
7623379   +METROKANE,   964 THIRD AVE.,   NEW YORK NY 10155-0097
7623384   +METROPOLITAN VACUUM CLEANER CO.   ONE RAMAPO AVE,   PO BOX 149,   SUFFERN NY 10901-0149
7623386   +MGE, INC,   4108 N NASHVILLE AVE,   CHICAGO IL 60634-1429
7623387   +MICHAEL GORDON LTD,   1030 N. LAKE RD.,   SPOKANE WA 99212-1284
7623388   +MICRO WEISS INSTRUMENTS,   85 BALL STREET,   WEST BABYLON NY 11704-1003
7623390   +MID-STATE EXPRESS, INC.,   540 WEST GALENA BLVD.,   AURORA IL 60506-3874
7623389    MID-STATES MARKETING,INC.,   MANUFACTURER'S REPRESENTATIVES,   P.O. BOX 473,
           CRYSTAL LAKE IL 60039-0473
7623391   +MIDLAND TRANSPORTATION,   P.O. BOX 673,   MARSHALLTOWN IA 50158-0673
7623392   +MIDWEST RAKE CO.,   PO BOX 1674,   WARSAW IN 46581-1674
7623393   +MIDWEST TROPICAL INC.,   3700 W. MORSE AVE.,   LINCOLNWOOD IL 60712-2618
7623721   +MIDWEST, INC.,   205 S. NORTHWEST HIGHWAY,   PARK RIDGE IL 60068-5802
7623398   +MIKE BLOCHER,   624 W. CORNELIA,   APT. 2N,   CHICAGO IL 60657-2523
7623400    MILAN EXPRESS INC.,   P.O. DRAWER T577,   NASHVILLE TN 37244
7623401   +MILES TECHNOLOGIES, INC.,   1150 HEATHER DRIVE,   LAKE ZURICH IL 60047-6707
7623403   +MILLENNIUM PRODUCTS,   P/O/ BOX 117,   OSHTEMO MI 49077-0117
7623402   +MILLER'S CHRISTMAS PRODUCTS,   13575 BENSON AVE.,   CHINO CA 91710-5232
7623399   +MILTRONICS,   95 KRIF ROAD,   KEENE NH 03431-4718
7623381   +MILWAUKEE ELECTRIC TOOL CO.,   13135 W. LISBON RD.,   BROOKFIELD WI 53005-2551
7623410    MILWAUKEE SPRAYER MFG. CO. INC,   5635 W DOUGLAS AVE,   MILWAUKEE WI 53218-1692
7623405   +MINAMI INTERNATIONAL CORP.,   100 CORPORATE BLVD.,   YONKERS NY 10701-6807
7623480    MINDER RESEARCH CORPORATION,   271 GLIDDEN ROAD, UNIT 3,   BRAMPTON, ONTARIO,   CANADA L6W-1H9
7623404   +MINUTEMAN INTERNATIONAL CO,   75 SAWYER PASSWAY,   FITCHBURG MA 01420-5769
7623407   +MINUTEMAN PRESS,   2224 ALGONQUIN ROAD,   ROLLING MEADOWS IL 60008-3608
7623406   +MINYA INTERNATIONAL CORP,   1172 E. VALENCIA DR,   FULLERTON CA 92831-4627
7624165    MIRRO COMPANY,   P.O. BOX 92026,   CHICAGO IL 60675-2026
7623408   +MIRROTEK INTERNATIONAL, LLC,   90 DAYTONA AVE.,   PASSAIC NJ 07055-7035
7623412   +MIST AND COOL,   2250 AGATE CT,   SIMI VALLEY CA 93065-1842
7623409   +MISTER BOARDWALK,   P.O. BOX 789,   POINT PLEASANT NJ 08742-0789
7623411   +MISTER LANDSCAPE,   P.O. BOX 1849,   8400 LAKE TRASK RD.,   DUNDEE FL 33838-4700
7623294   +MISTO INTERNATIONAL LLC,   11A TROWBRIDGE DR,   BETHEL CT 06801-2858
7623413   +MITCHELL LUNDON,   6300 N. CLAREMONT,   CHICAGO IL 60659-2031
7623414    MITEC, INC.,   P.O. BOX 510793,   NEW BERLIN WI 53151-0793
7623415   +MK ELECTRONICS,   5334 WILDERNESS TRAIL,   MISSISSAUGA ON L4Z4B-2
7623422   +MODULUS,   2023 W CARROLL AVE,   CHICAGO IL 60612-1691
7623423   +MOKRYNSKI & ASSOCIATES INC.,   401 HACKENSACK AVENUE,   HACKENSACK NJ 07601-6416
7623424   +MOLOR PRODUCTS COMPANY,   1350-A SHORE ROAD,   NAPERVILLE IL 60563-1098
7623425   +MOLTECH POWER SYSTEMS,   P.O. BOX 862568,   ORLANDO FL 32886-2580
7623427   +MONICA B SNYDER,   1265 STERLING AVE.,   APT. 113,   PALATINE IL 60067-1926
7623428   +MONROE TRANSPORTATION SERVICES,   1051 S. WESTWOOD AVE.,   ADDISON IL 60101-4918
7623426   +MONTAGUE METAL PRODUCTS, INC.,   4101 W. FRUITVALE ROAD,   MONTAGUE MI 49437-9523
7623429   +MOONSTONE LIGHTING, INC.,   300 GARDEN CITY PLAZA STE. 430,   GARDEN CITY NY 11530-3332
7623430    MORNING INDUSTRY INC.,   P.O. BOX 2288,   WALNUT CA 91788-2288
7622684   +MOTHER'S RELIEF, INC.,   26034 EDEN LANDING ROAD #2,   HAYWARD CA 94545-3742
7623432    MOTOROLA,   PO BOX 92782,   CHICAGO IL 60675-2782
7623431   +MOTSENBOCKER ADVANCED DEVELOP.,   P.O. BOX 90947,   SAN DIEGO CA 92169-2947
7623433   +MOUNTAIN WOODS, INC.,   P.O. BOX 65,   20631 HIGHWAY 2,   EAST GLACIER PARK MT 59434-0065
7622340    MOUSERUG.COM,   DEPT. #821,   DENVER CO 80291-0821
7623435   +MR. CHRISTMAS,   5445 RAINES RD,   MEMPHIS TN 38115-6708
7623305   +MR. LONGARM,   P.O. BOX 377,   GREENWOOD MO 64034-0377
7623434   +MR. LONGARM INC.,   400 WALNUT ST.,   GREENWOOD MO 64034-9678
7623437    MSC CANADA,   6700 THIMENS BLVD.,   ST-LAURENT, QUEBEC  CN H4S 1-S5
7623440   +MTI CORPORATION,   965 CORPORATE BLVD.,   AURORA IL 60502-9100
7623442   +MUCH SHELIST FREED DENENBERG,   200 NORTH LASALLE ST,   SUITE 2100,   CHICAGO IL 60601-1026
7623443    MULTI-MESH DISTRIBUTION INC,   BUG ME NOT OUTERWEAR,   60 CHARLOTTE LANE, SUITE 202,
           HALIFAX NS  B3M-4N3
7623444   +MURDOCK LABORATORIES,   PUREBRUSH,   123 PRIMROSE,   BURLINGAME CA 94010-4318
7623445    MURRAY OUTDOOR PRODUCTS,   P.O. BOX 102661,   ATLANTA GA 30368-0661
7623441   +MUZZY AND PETERS,   509 W. WRIGHTWOOD AVE,   ELMHURST IL 60126-1004
7623446   +MY KEY O,   806 BUCHANAN #115-233,   BOULDER CITY NV 89005-2051
7623594   +MYMARK GROUP/PETSTEP, INC.,   790 DUBUQUE AVENUE,   P.O. BOX 2784,
           SOUTH SAN FRANCISCO CA 94083-2784
7623447   +MYRO INC.,   P.O. BOX 00493,   MILWAUKEE WI 53259-0001
```

```
7623464   +N.E.O.S.,   18 SCHOOL STREET,   NORTH BROOKFIELD  MA 01535-1937
7623449    NASTECH INTERNATIONAL,   11911 MIDDLEBERRY DR.,   TAMPA  FL 33626-2521
7623451   +NATCO,   MILBERG FACTORS, INC.,   99 PARK AVENUE,   NEW YORK  NY 10016-1589
7623450   +NATIONAL EXPRESS,   2 MORGAN AVENUE,   NORWALK  CT 06851-5028
7623452    NATIONAL GRAPHICS, INC.,   800 DEBELIUS AVE.,   BALTIMORE  MD 21205-3482
7623453   +NATIONAL IMPRINT CORPORATION,   ACCOUNTING,   P.O. BOX 663,   DEER PARK  NY 11729-0663
7623454   +NATIONAL PRODUCTS, INC.,   900 BAXTER AVENUE,   POST OFFICE BOX 4368,   LOUISVILLE  KY 40204-0368
7622589    NATIONSBANC COMMERCIAL CORP.,   C/O CHAIRWORKS,   PO BOX 105657,   ATLANTA  GA 30348-5657
7623456    NATIONSWAY TRANSPORT SERVICE,   PO BOX 710,   DENVER  CO 80201-0710
7623455    NATURA WORLD INC.,   181 PINEBUSH ROAD,   CAMBRIDGE, ONTARIO,   CANADA N1R-7H8
7623458   +NCC,   186 5TH AVE 2ND FLOOR,   NEW YORK  NY 10010-5221
7622739   +NDL PRODUCTS INC.,   4031 NE 12TH TERRACE,   OAKLAND PARK  FL 33334-4671
7623459    NEILL TOOL,   1143 HAULTAIN COURT,   MISSISSAUGA  ON L4W - 2K1
7623460   +NELSON CORPORATION,   1 SPRINKLER LANE,   PEORIA  IL 61615-9545
7623462   +NEOCON INTERNATIONAL,   180 CHAIN LAKE DRIVE,   HALIFAX BUSINESS PARK,   HALIFAX  NS B3S1B-9
7623463   +NEOPOLITAN DESIGN,   PO BOX 320,   CEDARHURST  NY 11516-0320
7623465   +NESCO/THE METALWARE CORP.,   1700 MONROE STREET,   TWO RIVERS  WI 54241-2928
7623466   +NETWORK TRUCKING,   P.O. BOX 926,   ITASCA  IL 60143-0926
7623468   +NEW HARBOUR, INC.,   1 WEST STREET,   FALL RIVER  MA 02720-1351
7623469   +NEW MARKET NATURALS,   275 HUNTSVILLE RD,   SUITE 7,   FAYETTEVILLE  AR 72701-6134
7623470   +NEW MARKETS GROUP,   18 MAFFETT STREET,   PLAINS  PA 18705-1928
7623472    NEW WEST PRODUCTS, INC.,   36332 TREASURY CENTER,   CHICAGO  IL 60694-6300
7623467   +NEWARK ELECTRONICS,   1365 WILEY ROAD,   SCHAUMBURG  IL 60173-4382
7623471   +NEWTRON PRODUCTS COMPANY,   PO BOX 27175,   CINCINNATI  OH 45227-0175
7622283   +NHS,   75 REMITTANCE DR.,   SUITE 1347,   CHICAGO  IL 60675-1347
7623475   +NICHE MARKETING, INC.,   P.O. BOX 49438,   GREENSBORO  NC 27419-1438
7623457   +NICHOLSON BAND SAW BLADES,   NICHOLSON WAREHOUSE,   6424 W. 74TH STREET,   CHICAGO  IL 60638-6009
7623476    NIFTY PRODUCTS, INC.,   DEPT. 4558,   135 SOUTH LASALLE,   CHICAGO  IL 60674-4558
7623477   +NIGHTLINE EXPRESS, INC.,   11123 SOUTH TOWNE DR.,   SUITE #E,   ST LOUIS  MO 63123-7816
7623478   +NIKKI J RUMOHR,   536 CREEKWOOD CT.   WESTMONT  IL 60559-2746
7623479   +NIKWAX WATERPROOFING SYSTEMS,   P.O. BOX 1572,   EVERETT  WA 98206-1572
7623482   +NO BURN OF NORTH AMERICA,   2930 CENTENNIAL ROAD,   TOLEDO  OH 43617-1833
7623347   +NOGARD, INC.,   720 DAWN AVE.,   THIEF RIVER FALLS  MN 56701-1049
7623484   +NOLL PRINTING CO. INC.,   100 NOLL PLAZA,   PO BOX 1200,   HUNTINGTON  IN 46750-1696
7623483    NOMA INTERNATIONAL, INC.,   DEPT 600-0604W,   P.O. BOX 94020,   PALATINE  IL 60094-4020
7623892   +NOON INTERNATIONAL,   3840 BLACKHAWK ROAD,   SUITE 100,   DANVILLE  CA 94506-4649
7623486    NORDIC GEAR, INC.,   THE CIT GROUP,   P.O. BOX 1036,   CHARLOTTE  NC 28201-1036
7623485   +NORDIC WARE,   NW-8657 BOX 1450,   MINNEAPOLIS  MN 55485-1450
7623601   +NORTH-AMERCAN PHILLIPS,   1 PHILLIPS DR,   KNOXVILLE  TN 37914-9608
7623487   +NOT TONIGHT DEER,   77 WALLER ST.,   SAN FRANCISCO  CA 94102-6229
7623488    NOVI INTERNATIONAL,   10222 SAN DIEGO MISSION RD.,   SAN DIEGO  CA 92108-2135
7623489    NOW & ZEN, INC.,   PO BOX 480285,   DENVER  CO 80248-0285
7623491   +NRL BROKERAGE INC,   100 UNION AVENUE,   CRESSKILL  NJ 07626-2141
7623492   +NU-DELL,   2200 E. DEVON AVE #300,   DESPLAINES  IL 60018-4589
7623493   +NUFORCE INC.,   247 MERRICK RD.,   SUITE 101,   LYNBROOK  NY 11563-2641
7623494    NUSSBAUM TRUCKING, INC.,   2200 N. MAIN,   NORMAL  IL 61761-4741
7623497   +O'BERRY ENTERPRISES INC.,   P O BOX 130,   Ringwood, IL 60072-0130
7819376   +O'BERRY ENTERPRISES INC.,   14726 RAMSEY BLVD,   RAMSEY  MN 55303-6008
7623530   +O-RATCHET, INC.,   512 WEST HICKORY,   SUITE 100,   DENTON  TX 76201-9074
7623551   +O.W. LEE COMPANY INC.,   P.O. BOX 880,   AZUSA  CA 91702-0880
7623496   +OAKTOWN CATALOG COMPANY,   623 E CEDAR AVE,   SUITE G,   BURBANK  CA 91501-2703
7623498    OBUS FORME LTD.,   550 HOPEWELL AVE.,   TORONTO, ONTARIO,   CANADA M6E-2S6
7623499    ODL,   P.O. BOX 32553,   DETROIT  MI 48232-0553
7623500   +ODONNELL INDUSTRIES,   90 ALLEN ST,   GREENVILLE  SC 29605-4543
7623501   +OFFI & PRODUCTS,   5850 HOLLIS STREET,   EMERYVILLE  CA 94608-2016
7623502   +OFFICETEAM,   12400 COLLECTIONS CENTER DRIVE,   CHICAGO  IL 60693-0124
7969893   ++OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   30 EAST BROAD STREET,   COLUMBUS OHIO,
           43215-3414
           (address filed with court: Ohio Department of Taxation,   30 East Broad Street,
           Columbus, OH 43215-3414)
7623505    OHIO DEPT OF TAX REGISTR UNIT,   TREASURER OF STATE,   P.O. BOX 182215,   COLUMBUS  OH 43218-2215
7623503   +OHIO HEALTH CARE PRODUCTS,   7020 KENNEDY BLVD.,   NORTH BERGEN  NJ 07047-3901
7623504   +OHIO SECRETARY OF STATE,   J. KENNETH BLACKWELL,   P.O. BOX 670,   COLUMBUS  OH 43216-0670
7624193   +OLD ADIRONDACK INC.,   PO BOX 663,   7 STATION RD,   WILLSBORO  NY 12996-3712
7623508   +OLD DOMINION FREIGHT LINE,   PO BOX 60908,   CHARLOTTE  NC 28260-0908
7623511    OLDHAM SAW COMPANY,   1 MAIN ST,   PO BOX 1,   BURT  NY 14028-0010
7623778   +OLIVETTI OFFICE U.S.A.,   ROYAL CONSUMER DIVISION,   DEPT. CH 10138,   PALATINE  IL 60055-0001
7623512    OLSEN DISTRIBUTING CO.,   969 N. PEPPER RD.,   BARRINGTON  IL 60010
7623513    OLSEN DISTRIBUTING CO.,   969 PEPPER ROAD,   BARRINGTON  IL 60010-2385
7623510    OLSON SAW CO.,   ROUTE 6,   BETHEL  CT 06801
7623514   +OLSTEN-HANDY ANDY LABOR,   135 S. LASALLE,   DEPT 4180,   CHICAGO  IL 60674-4180
7623516    OLYMPIA INDUSTRIAL INC.,   DEPT. LA 21259,   PASADENA  CA 91185-1259
7623515   +OLYMPIA LIGHTING PRODUCTS INC.,   2205 NW 30TH PL,   POMPANO BEACH  FL 33069-1026
7623517   +OMEGA PLASTICS CORP.,   2123 MIDDLEBURY ST.,   ELKHART  IN 46516-5520
7623518   +OMNIGLOW CORPORATION,   P.O. BOX 1476,   BUFFALO  NY 14240-1476
7623519    OMRON HEALTHCARE, INC.,   P.O. BOX 73496,   CHICAGO  IL 60673-7496
7623520   +ONE TECH, LLC.,   23 ACORN STREET,   PROVIDENCE  RI 02903-1066
7623521    ONSITE COMMERCIAL STAFFING,   P.O. BOX 198531,   ATLANTA  GA 30384-8531
7623522   +ONTEL PRODUCTS,   2 DANIEL ROAD EAST,   FAIRFIELD  NJ 07004-2516
7623525    OPTEX INC.,   P.O. BOX 515061,   LOS ANGELES  CA 90051-5061
7819404   +OPTEX INC.,   1845 W 205th St,   Torrance CA 90501-1510
7623524   +OPTIMUM TECHNOLOGIES INC.,   PO BOX 743,   CARTERSVILLE  GA 30120-0743
7623526    OPTIVA WORLDWIDE SALES CORP.,   SONICARE,   P.O. BOX 34935   DEPT. #335,   SEATTLE  WA 98124-1935
7623527   +OPTX 20/20,   2205 152ND AVENUE NE,   REDMOND  WA 98052-5519
```

```
7623529  +ORANGE X, INC.,   104 EAST 40TH STREET,   NEW YORK NY 10016-1801
7623528   ORANGE-SOL PRODUCTS,   PO BOX 306,   CHANDLER AZ 85244-0306
7622402   ORBIT IRRIGATION PRODUCTS, INC,   P.O. BOX 328,   BOUNTIFUL UT 84011-0328
7623531   ORBITAL HOLDINGS, INC.,   7627 CHERRY AVENUE,   FONTANA CA 92336-1661
7623533  +ORECK MERCHANDISING, LLC,   100 PLANTATION ROAD,   NEW ORLEANS LA 70123-5310
7623534  +OREGON SCIENTIFIC,   PO BOX 2595,   19861 S.W. 95TH PLACE,   TUALATIN OR 97062-7526
7623506  +ORGANIZE IT ALL,   74 KENNEY PLACE,   SADDLEBROOK NJ 07663-5916
7623536  +ORGANIZERS DIRECT,   4429 N. 61ST STREET,   SCOTTSDALE AZ 85251-1907
7623537  +ORILUX,   9029 FEDERAL CT. #2C,   DES PLAINES IL 60016-5074
7623539  +OSWEGO ENTERPRISES,   16727 SW BABSON PL,   LAKE OSWEGO OR 97035-4509
7623543  +OT L.L.C.,   2212 QUEEN ANNE AVENUE NORTH,   PMB 712,   SEATTLE WA 98109-2312
7623540   OTRES LLC,   35888 EAGLE WAY,   CHICAGO IL 60678-1358
7623541  +OTT BIOLIGHTSYSTEMS, INC.,   28 PARKER WAY,   SANTA BARBARA CA 93101-3439
7623544   OUT! INTERNATIONAL, INC.,   P.O. BOX 840124,   DALLAS TX 75284-0124
7623507  +OUTDOOR LAMP COMPANY,   6307 RIDGE ROAD,   PORT RICHEY FL 34668-6745
7623545  +OUTDOOR TECHNOLOGIES INC.,   1307 SOLUTIONS CENTER,   CHICAGO IL 60677-1003
7623548  +OVERHEAD GARAGE DOOR,   179 SOUTH WHEELING ROAD,   MAIN OFFICE AND DISPATCH CENTR,
           WHEELING IL 60090-4807
7623547   OVERLAND TRANSPORTATION SYSTEM,   P.O. BOX 7004,   INDIANAPOLIS IN 46207-7004
7623546  +OVERNITE TRANSPORTATION CO.,   PO BOX 79755,   BALTIMORE MD 21279-0755
7623549  +OVERSEAS SALES CORP,   250 A CENTER COURT,   VENICE FL 34285-5548
7623550  +OVILLE'S ART, INT.,   122 LIVE OAKS BLV.,   CASSELBERRY FL 32707-3828
7623574  +P&C INDUSTRIAL SUPPLIES INC.,   P.O. BOX 367,   DEXTER MI 48130-0367
7623553  +P3 INTERNATIONAL,   132 NASSAU ST. 11TH FL,   NEW YORK NY 10038-2427
7623555  +PACE-EDWARDS CO.,   2400 COMMERCIAL BLVD.,   CENTRALIA WA 98531-9328
7623315  +PACE-EDWARDS CO.,   LTD ACCESSORIES,   2400 COMMERCIAL BLVD.,   CENTRALIA WA 98531-9328
7623557  +PACIFIC INDUSTRY DEVELOPMENT,   4211 30TH STREET,   SAN DIEGO CA 92104-1311
7623556   PACIFIC RIM IMPORT CORPORATION,   PO BOX 3783,   SEATTLE WA 98124-3783
7623558  +PACKAGED CONCRETE, INC.,   391 CHARLES CT.,   WEST CHICAGO IL 60185-2678
7623559   PAIGE PERSONNEL SERVICES,   75 REMITTANCE DRIVE,   SUITE 1499,   CHICAGO IL 60675-1499
7623560  +PAINT CLEANERS UNLIMITED,   159 MAIN STREET W.,   SUITE 139,   WEBSTER NY 14580-2960
7623576  +PAINT CLEANERS UNLIMITED,   159 W. MAIN ST.,   SUITE 139,   WEBSTER NY 14580-2960
7623561  +PALM-FAN,   604 WOODCREST LN EAST,   PALM DESERT CA 92260-0308
7623562   PANASONIC- HOME/ COMM PROD. CO,   P.O. BOX 70306,   CHICAGO IL 60673-0306
7623564   PAPERS UNLIMITED,   222 JENKINTOWN COMMONS,   JENKINTOWN PA 19046
7623566   PARADISE INDUSTRIES,   SUMMIT FINANCIAL RESOURCES, LP,   P.O. BOX 520900,
           SALT LAKE CITY UT 84152-0900
7623568  +PARKS PRODUCTS, INC.,   3611 CAHUENGA,   HOLLYWOOD CA 90068-1299
7623565  +PARSONS PINE PRODUCTS,   PO BOX 670,   295 HELMAN STREET,   ASHLAND OR 97520-1136
7623570   PATIO LIVING CONCEPTS,   1145 WINGS RD.,   SAINT ALBANS MO 63073
7623571  +PATRICIAN,   100 FRANK RD,   HICKSVILLE NY 11801-3616
7623572   PATTON ELECTRIC COMPANY, INC.,   PO BOX 277113,   ATLANTA GA 30384-7113
7819452  +PAYMENTECH,   4 NORTHEASTERN BLVD,   SALEM NH 03079-1991
7623573  +PAYMENTECH L P,   4 NORTHEASTERN BLVD,   SALEM NH 03079-1991,   Attn Patrick H Volpe
7623575  +PC TABLES LLC,   16506 CENTERPOINTE DRIVE,   GROVER MO 63040-1608
7623578   PDI INC.,   3760 FLOWERFIELD ROAD,   P.O. BOX 130,   CIRCLE PINES MN 55014-0130
7623579   PEACOCK ALLEY LUXURY LINENS,   P.O. BOX 678057,   DALLAS TX 75267-8057
7623580  +PEERLESS INDUSTRIES, INC.,   DEPT. EPT. 77-6446,   CHICAGO IL 60678-0001
7623581  +PEET SHOE DRYER,   PO BOX 618,   ST. MARIES ID 83861-0618
7623584   PEIRCE PHELPS INC,   2000 NORTH 59TH ST,   PHILADELPHIA PA 19131-3099
7623962   PELSTAR LLC,   35160 EAGLE WAY,   CHICAGO IL 60678-1351
7623583  +PENN TOOL CO.,   1776 SPRINGFIELD AVE.,   MAPLE WOOD NJ 07040-2965
7623597  +PEOTAGRAFX,   3310 NORTH ELSTON AVENUE,   CHICAGO IL 60618-5812
7623587  +PERFECT CURVE,   122 BOSTON POST ROAD,   SUDBURY MA 01776-2406
7622552   PERFECT FIT INDUSTRIES, INC.,   CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,
           CHARLOTTE NC 28201-1036
7623586  +PERFECT PRODUCTS,   11004 S. JAMESTOWN,   TULSA OK 74137-6617
7623591  +PERFECT SYNERGY INC,   PO BOX 2580,   RANCHO MIRAGE CA 92270-1088
7623554  +PERFORMANCE AWARD CENTER,   2680 NOVA DR.,   DALLAS TX 75229-2292
7623588  +PERKY POSEY CORP.,   9345 LOTUS ELAN DR.,   LAS VEGAS NV 89117-7103
7623582   PERMAGLAS-MESH,   DEPARTMENT 77468,   DETROIT MI 48277-0468
7623589   PERMAGLAS-MESH,   P.O. BOX 640771,   PITTSBURG PA 15264-0771
7623585  +PERMATEX INDUSTRIAL,   705 NORTH MOUNTAIN ROAD,   NEWINGTON NC 06111-1412
7623596  +PET GOODS MANUFACTURING,   7565 INDUSTRIAL CT,   ALPHARETTA GA 30004-3379
7623679  +PET SAFE,   10427 ELECTRIC AVE,   KNIXVILLE TN 37932-3369
7623685  +PET ZONE,   6400 SNOWVILLE RD,   CLEVLAND OH 44141-3256
7623593  +PETCETERA,   235 WEST 1ST STREET,   BAYONNE NJ 07002-5251
7623595   PFC,   350 CLARKSON AVENUE,   P.O. BOX 260307,   BROOKLYN NY 11226-0307
7623598  +PGS, INC.,   1052 N. NORTHWEST HWY.,   PARK RIDGE IL 60068-1831
7623600  +PHD INC./THE HOLMES GROUP,   29309 CLAYTON AVE.,   WICKLIFFE OH 44092-1907
7623602   PHONEX CORPORATION,   6252 HIGH TECH DR.,   MIDVALE UT 84047
7623599  +PHOTOGRAPHIC ARTS,   368 BLUFF CITY BLVD,   ELGIN IL 60120-8398
7623603  +PIONEER SHIPPING,   673 SAFFORD AVE.,   OROVILLE CA 95965-4515
7623605  +PITS & PLATTERS,   P.O. BOX 1594,   LAFAYETTE CA 94549-1594
7623606   PJAX, INC.,   P.O. BOX 400430,   PITTSBURGH PA 15268-0430
7623608   PLAID ENTERPRISES, INC.,   P.O. BOX 7600,   NORCROSS GA 30091-7600
7623609  +PLAN MAR MARKETING,   P.O. BOX 13826,   RES. TRIANGL PARK NC 27709-3826
7623607  +PLANTER TECHNOLOGY,   4007 TRANSPORT STREET,   PALO ALTO CA 94303-4914
7623610  +PLANTMATES, INC.,   P.O. BOX 5555,   GRANBURY TX 76049-0555
7623611  +PLASTAIR,   435 ST VALIER ST.,   GRANBY, QUEBEC,   CANADA J2G-8Y4
7623612  +PLASTEC GARDEN,   350 S.E. 1ST STREET,   DELRAY BEACH FL 33483-4502
7623577  +PLASTIC DEVELOPEMENT COMPANY,   PO OBX 4007,   WILLIAMSPORT PA 17701-0607
7623613   PLATEAU CORP.,   105 THOMPSON RD. #1320,   WATERFORD, ONTARIO,   CANADA   N0E -1Y0
7819493  +PLC COMPANY,   P.O. BOX 259,   ST. ALBANS MO 63073-0259
```

```
District/off: 0752-1          User: amcc7          Page 18 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002        Total Served: 2024

7623614     PLC COMPANY,   1145 Wines Rd,   ST. ALBANS MO 63073
7622688     PLYMOUTH PRODUCTS,   P.O. BOX 95948,   CHICAGO IL 60694-5948
7623618    +PMI DISTRIBUTING,   825 N. CASS AVE.,   SUITE 312,   WESTMONT IL 60559-6403
7623623    +POLAR HEART RATE MONITORS,   370 CROSSWAYS PARK DR.,   WOODBURY NY 11797-2050
7623625     POLAR WARE,   P.O. BOX 211,   SHEBOYGAN WI 53082-0211
7623640    +POLAR WRAP, LLC,   6047 EXECUTIVE CENTRE DR. #8,   MEMPHIS TN 38134-7633
7623624    +POLAR/SAUNATEC,   575 EAST COKATO STREET,   COKATO MN 55321-4247
7623621     POLDER, INC.,   P.O. BOX 120207,   STAMFORD CT 06912-0207
7623627    +POLE-WRAP, INC.,   1147 JOSHUA DRIVE,   TROY MI 48098-6508
7623622     POLLENEX,   PO BOX 651568,   CHARLOTTE NC 28265-1568
7623628    +POLY-TAK PROTECTION SYSTEMS,   17631 METZLER LANE,   HUNTINGTON BEACH CA 92647-6244
7623631    +PONCA FABRI-SYS,   1711 LONGFELLOW,   WICHITA KS 67207-3103
7819511     POOL SYSTEMS,   PMB 520 4802 E. RAM RD. #23,   PHOENIX AZ 85044
7623632    +POOL SYSTEMS,   PMB 520 4802 E. RAY RD. #23,   PHOENIX AZ 85044-6410
7623633     PORON USA INC.,   16001 S. VERMONT AVE 59,   GARDENA CA 90247-4566
7623619    +PORT AUSTIN LEVEL & TOOL,   130 ARTHUR STREET,   P.O. BOX 365,   PORT AUSTIN MI 48467-0365
7623621    +PORTER-CABLE CORPORATION,   P.O. BOX 91224,   CHICAGO IL 60693-1224
7623617    +POSITIVE MARKETING,INC.,   3095 ELMWOOD AVE.,   BUFFALO NY 14217-1195
7623634    +POULAN/WEED EATER,   PO BOX 93667,   CHICAGO IL 60673-3667
7623637    +POWER FLO PRODUCTS,   PO BOX 86,   SDS-12-0849,   MINNEAPOLIS MN 55486-0086
7623636    +POWER IT, INC.,   750 WASHINGTON STREET #211,   SOUTH EASTON MA 02375-1179
7623638    +POWER MERCHANDISING CORP.,   221 E. WALWORTH AVE.,   P.O. BOX 553,   DELAVAN WI 53115-0553
7623638    +POWERQUEST,   3400 CORPORATE WAY SUITE C,   DULUTH GA 30096-2500
7622351    +POWERQWEST, INC.,   3400 CORPORATE WAY SUITE C,   DULUTH GA 30096-2500
7623642    +PPR DIRECT,   74 20TH STREET,   BROOKLYN NY 11232-1101
7623643    +PRAIRIE LEISURE DESIGNS,   411 WASHINGTON AVENUE NORTH,   MINNEAPOLIS MN 55401-1301
7623676    +PRAIRIE TOOL COMPANY, INC.,   P.O. BOX 332,   PRAIRIE DU CHIEN WI 53821-0332
7623645    +PRECISE MARKETING GROUP, INC.,   100 FOREST DRIVE,   GREENVALE NY 11548-1205
7623646    +PREFER NETWORK,   300 2ND STREET NW,   ST PAUL MN 55112-3242
7623648    +PREMCO ASSOCIATES INC.,   4779 BUSINESS CENTER DR #108,   MT. PROSPECT IL 60056-6037
7623649    +PREMIERE PRODUCTS, INC.,   300 NORTH DRAPER LANE,   PROVO UT 84601-2311
7623238    +PREMIUM INCENTIVE SALES-KRUPS,   7108 S ALTON WAY, #I,   ENGLEWOOD CO 80112-2123
7623652    +PRESTIGE INC,   620 FT. WASHINGTON AVE. STE 1M,   NEW YORK NY 10040-3930
7622523    +PRESTIGE PRODUCTS, INC.,   P.O. BOX 7701,   OMAHA NE 68107-0701
7623650     PRESTON TRUCKING CO,   PO BOX 277084,   ATLANTA GA 30384-7084
7623644    +PREVAL SPRAYER DIVISION,   PRECISION VALVE CORPORATION,   PO BOX 60245,   CHARLOTTE NC 28260-0245
7623654    +PRIDE OUTDOOR PRODUCTS,   P.O. BOX 100936,   FT. LAUDERDALE FL 33310-1936
7623653     PRIMARK TOOL GROUP,   DEPARTMENT #97216,   LOUISVILLE KY 40210-1861
7623657    +PRIME STAFFING, INC.,   ACCT# 01-000432,   3806 N. CICERO,   CHICAGO IL 60641-3620
7623678    +PRIME WAY CO., LTD,   R5-420 EFFINGHAM STREET,   WELLAND ON L3B5N-B
7623655     PRIME WAY COMPANIES LTD.,   ACCOUNTS RECEIVABLE,   420 EFFINGHAM ST., R5,   WELLAN ON L3B5N-8
7623659    +PRINCE SONG INC.,   264-F H STREET,   BLAINE WA 98230-4041
7623658    +PRINCESS INTERNATIONAL GIFTS,   1572 61ST STREET,   BROOKLYN NY 11219-5431
7623663     PRIVA INC.,   P.O. BOX 448,   CHAMPLAIN NY 12919-0448
7623662    +PRIVATE PRESERVE,   PO BOX 2841,   NAPA CA 94558-0284
7622448     PRO BAND SPORTS INDUSTRIES INC,   ATTN: ACCOUNTING DEPARTMENT,   P.O. BOX 50509,
             SANTA BARBARA CA 93150-0509
7623672    +PRO MART,   17421 VON KARMAN AVENUE,   IRVINE CA 92614-6205
7623666    +PROCHEF,   2440 RAILROAD ST.,   CORONA CA 92880-5418
7623641    +PROCOVER PLUS,   316 BARBARA WAY,   CARMEL VALLEY CA 93924-9538
7623669    +PRODUCT CONCEPTS COMPANY,   120 WEST CROWN POINT ROAD #104,   WINTER GARDEN FL 34787-2990
7623695    +PRODUCT INNOVATIONS,   277 FAIRFIELD RD,   FAIRFIELD NJ 07004-1900
7623668    +PRODUCTS UNLIMITED, INC.,   915 NORTH 43RD AVENUE,   OMAHA NE 68131-1045
7623667    +PRODYNE.,   P.O. BOX 212,   MONTCLAIR CA 91763-0212
7623673     PROGRAMMABLE SYSTEMS INC.,   2136 NORTH CLEVELAND AVE.,   CHICAGO IL 60614-4509
7623671    +PROGRESSIVE INTERNATIONAL CORP,   P.O. BOX 94158,   CHICAGO IL 60696-4158
7623670    +PROGRESSIVE MANAGEMENT GROUP,   87 ESSEX ST,   HACKENSACK NJ 07601-4001
7623665    +PROTECT-A-PET, INC.,   P.O. BOX 7547,   BEVERLY HILLS CA 90212-7547
7623674    +PROTECTIVE COATINGS UNLTD INC.,   6 FOREST RIDGE,   NEWARK DE 19711-6624
7623680     PUBLISHER INQUIRY SERVICES,   951 BROKEN SOUND PARKWAY N.W.,   P.O. BOX 3008,
             BOCA RATON FL 33431-0908
7623681    +PUBLISHERS EXPRESS,   1850 PARKWAY PLACE,   SUITE 920,   MARIETTA GA 30067-8261
7623604    +PURCHASE POWER,   ACCT# 1625-0637-86-1,   P.O. BOX 856042,   LOUISVILLE KY 40285-6042
7623683    +PURE ESSENCE,   PO BOX 630,   SHELBYVILLE IN 46176-0630
7623684    +PVI COMMUNICATIONS LTD.,   3800 N. WILKE ROAD,   SUITE 445,   ARLINGTON HEIGHTS IL 60004-1278
8548323    +Pamela A Gnabah,   1047 Shelley St NE,   North Canton OH 44721-1930
7954766    +Patio Living Concepts,   P O BOX 259,   St Albans MO 63073-0259
7623686    +Q MARKETING GROUP, LTD.,   PO BOX 220805,   GREAT NECK NY 11022-0805
7622353    +QMM PRODUCTS, INC.,   1720 REDWOOD AVE. SUITE F,   GRANTS PASS OR 97527-6075
7623687    +QUAL CRAFT INDUSTRIES,   1551 CENTRAL ST. P.O. BOX 559,   STOUGHTON MA 02072-0559
7623688    +QUANTOM,   ACCOUNTS PAYABLE,   7822 S. 46TH ST,   PHOENIX AZ 85044-5313
7623689    +QUANTUM AUTO, INC.,   19401 S. HARBORGATE WAY,   TORRANCE CA 90501-1322
7623691    +QUE NET MEDIA,   QUEBECOR WORLD, INC.,   P.O. BOX 951476,   DALLAS TX 75395-1476
7624221    +QUEBECOR WORLD INC. (USA),   340 Pemberwick Rd,   Greenwich CT 06831-4240
7623690    +QUESTECH INTERNATIONAL INC,   4951-B E. ADAMO DR #238,   TAMPA FL 33605-5913
7623692    +QUESTECH INTERNATIONAL INC.,   SUITE 238,   4951-B E. ADAMO DR.,   TAMPA FL 33605-5913
7623694    +QUICK DELIVERY SERVICE, INC.,   632 PRATT AVENUE NORTH,   SCHAUMBURG IL 60193-4557
7622675    +QUIK CRAFTER COMPANY,   9528 S. BOLTON RD.,   POSEN MI 49776-9625
7623696     QUIKPAK, INC.,   ATTN: ACCOUNTS RECEIVABLE,   PO BOX 932453,   ATLANTA GA 31193-2453
7623693     QUILL,   P.O. BOX 94081,   PALATINE IL 60094-4081
7623743    +R & L CARRIERS, INC.,   PO BOX 713153,   COLUMBUS OH 43271-0001
7623697    +R-D MOTOR, INC.,   P.O.BOX 147,   PLANO IL 60545-0147
7623735    +R.G. SALES, INC.,   404 W. BRAESIDE DRIVE,   ARLINGTON HEIGHTS IL 60004-2058
7623698    +RACOR HOME STORAGE PRODUCTS,   102 S. 1ST AVENUE,   SANDPOINT ID 83864-1398
```

```
7623700    +RADIAL ACCESS INC.,    531 MURRAY ROAD,   CINCINNATI  OH 45217-1014
7622743    +RADIAL INDUSTRIES,    3616 NOAKES ST,   LOS ANGELES  CA 90023-3200
7623182    +RADIO SYSTEMS CORP.,    JOHNSON PET-DOR,   P.O. BOX 691304,   CINCINNATI  OH 45269-0001
7623699     RADIO SYSTEMS CORPORATION,    PO BOX 633051,   CINCINNATI  OH 45263-3051
7623701    +RAIN BIRD NATIONAL SALES CORP,    7590 BRITANNIA COURT,   SAN DIEGO  CA 92154-7407
7623702    +RAMPARTS INC.,    53 BELCHER ROAD,   BLAIRSTOWN  NJ 07825-2108
7623703     RAN MANUFACTURING OF GA, INC.,    PO BOX 2037,   VALDOSTA  GA 31604-2037
7623704    +RAND MATERIALS HANDLING,    P.O. BOX 3003,   PAWTUCKET  RI 02861-0503
7623705    +RANGE KLEEN MFG., INC.,    PO BOX 696,   LIMA  OH 45802-0696
7623923    +RC COMPANY,   P.O. BOX 595,   RUSH CITY  MN 55069-0595
7623728    +RE-SOURCE INC.,    23 ACORN STREET,   PROVIDENCE  RI 02903-1066
7623722    +READY-MEN INC,    DEPARTMENT 77-3347,   CHICAGO  IL 60678-0001
7623706    +REAR GEAR, INC.,    891-108 LAURELWOOD ROAD,   SANTA CLARA  CA 95054-2724
7623730     RECORD TOOLS, INC,    1920 CLEMENTS ROAD,   PICKERING,   ONTARIO  CN L1W3V-6
7623707    +RECOTON ACCESSORIES,    4435 COLLECTIONS CENTER DRIVE,   CHICAGO  IL 60693-0044
7623709    +RED DEVIL, INC,   P.O. BOX 7777 W3040,   PHILADELPHIA  PA 19175-0001
7623710    +RED EGG, LLC,    P.O. BOX 4980,   330 FLUME ST. #9,   CHICO  CA 95928-5400
7623714    +REED STUDIOS, INC.,    1051 N. ACADEMY ST.,   GALESBURG  IL 61401-2644
7623715    +REED-RITE,    1427 CENTRE CIRCLE DRIVE,   DOWNERS GROVE  IL 60515-1045
7623717    +REEL QUICK, INC.,    PO BOC 22640,   LINCOLN  NE 68542-2640
7623289    +REEL-TALK, INC.,   CORPORATE TRUST ACCOUNT,    PMB 406 4790 IRVINE BLVD #105,
             IRVINE CA 92620-1998
7623718    +REGAL WARE INC.,    DRAWER #143,   MILWAUKEE  WI 53278-0143
7623720    +REILOR INC.,    175 A 9TH AVENUE,   RUNNEMEDE  NJ 08078-1109
7623727    +RELATED PRODUCTS,    DEPT 22-8031,   CHICAGO  IL 60678-0001
7623723     REMCO FEDERAL INC.,    LOCK BOX 71954,   CHICAGO  IL 60694-1954
7623724     REMINGTON PRODUCTS COMPANY,    P.O. BOX 29749,   NEW YORK  NY 10087-9749
7623725    +REMWOOD PRODUCTS COMPANY,    P.O. BOX 35305,   TULSA  OK 74153-0305
7623726    +REON,    1177 KNOXVILLE ST.,   SAN DIEGO  CA 92110-3716
7623208    +RESIN PARTNERS/KETTER,    GRAND CENTRAL STATION,   PO BOX 4845,   NEW YORK  NY 10163-4845
7623729     RESOURCE CONSERVATION INC.,    P.O. BOX 71,   GREENWICH  CT 06836-0071
7623732    +RETAIL PACKAGING OUTLET, INC.,    P.O. BOX 515,   LEMONT  IL 60439-0515
7623731    +RETAIL STRATEGIC ALLIANCE,    62 LEONE LANE,   CHESTER  NY 10918-1362
7623733    +REVEL INC.,    5803 SOVEREIGN DR,   HOUSTON  TX 77036-2334
7623736    +RIALTO PRODUCTS INC.,    61-65 GREEN STREET,   BROOKLYN  NY 11222-5831
7623740    +RICHARD MANDERINO,    1340 FARGO,   GENEVA  IL 60134-2981
7623646    +RICHARD S ISENBERG,    THE COMBINED GROUP,    425 HUEHL ROAD, #9,   NORTHBROOK  IL 60062-2322
7622786     RICHARDS HOMEWARES, INC.,    PO BOX 5397,   PORTLAND  OR 97228-5397
7623738    +RICHARDS HOUSEWARES,    3810 M MISSISSIPPI AVE,   PORTLAND  OR 97227-1161
7623739    +RICHELL USA INC,    2080 N. HIGHWAY 360 SUITE 350,   GRAND PRAIRIE  TX 75050-1497
7623741     RIDGID TOOL CO.,    P.O. BOX 70327,   CHICAGO  IL 60673-0327
7623742    +RIGHT TOUCH, INC.,    17150 NEWHOPE ST BLDNG. 1005,   FOUNTAIN VALLEY  CA 92708-4250
7622758     RLD TOOLS INC.,    8841 N. EWING AVE.,   SKOKIE  IL 60076
7623319    +RLP ENTERPRISES/LUMINAX,    1719 VIRGINIA PLACE,   PLACENTIA  CA 92870-2326
7623746     ROAD RUNNER FREIGHT SYSTEMS,    P.O. BOX 8903,   CUDAHY  WI 53110-8903
7623745    +ROADMASTER CORPORATION,    P.O. BOX 344,   OLNEY  IL 62450-0344
7623756     ROADWAY EXPRESS INC,    P.O. BOX 93151,   CHICAGO  IL 60673-3151
7623747     ROADWAY EXPRESS INC,    DEPT 93151,   CHICAGO  IL 60673-3151
7623748    +ROB-ROY GRAPHIC ARTS,    1268 DUEBER AVENUE S.W.,   P.O. BOX 6043,   CANTON  OH 44706-0043
7623751    +ROBERT FELICIANO,    2918 N. HAMLIN ST.,   CHICAGO  IL 60618-7212
7623762    +ROBERT LARSON COMPANY, INC,    33 DORMAN AVE,   SAN FRANCISCO  CA 94124-1806
7623752    +ROBERT NELSON PHOTOGRAPHY,    1711 LONGWOOD ROAD SUITE B,   WEST PALM BEACH  FL 33409-6491
7623753    +ROBERTO RIZZO,    9052 FEDERAL CT. APT. 26,   DES PLAINES  IL 60016-7082
7623750    +ROBESON APPLIANCE, INC.,    14375 TELEPHONE AVENUE,   CHINO  CA 91710-5777
7623770     ROCKFORD PRODUCTS CORP,    135 S. LASALLE DEPT 1660,   CHICAGO  IL 60674-1660
7623754    +ROCKFORD TOOL COMPANY, INC.,    P.O. BOX 451,   OCONOMOWOC  WI 53066-0451
7623744    +ROCKLAND INDUSTRIES, INC.,    SUN TRUST BANK, FACTORING DIV.,   PO BOX 4986,
             ATLANTA  GA 30302-4986
7623755    +ROCKS UNLIMITED INC.,    17146 COUNTY HWY NN,   RICHLAND CENTER  WI 53581-6518
7623757     ROGAR INTERNATIONAL CORP.,    P.O. BOX 6585,   RICHMOND  VA 23230-0585
7623758    +ROGER GOMEZ,    1101 ANNANDALE DR,   ELGIN  IL 60123-8567
7623759    +ROGERS FOAM CORP,    SANDY CO. INC.,    532 ROUTE 70 WEST,   CHERRY HILL  NJ 08002-3505
7623764     ROL PAPER, INC.,    P.O. BOX 34196,   NEWARK  NJ 07189-0196
7623760    +ROLANDO GOMEZ,    920 LITTLE FALLS CT.,   ELK GROVE VILLAGE  IL 60007-7121
7623761    +ROLATAPE CORPORATION,    N.2701 VAN MARTER DR.,   SPOKANE  WA 99206-4796
7623765     ROMAN, INC.,    135 S. LASALLE ST. DEPT. 1131,   CHICAGO  IL 60674-1131
7623766    +ROMAR MARKETING,    23 BLUEBERRY LN,   LEXINTON  MA 02420-2401
7623769     ROOSEVELT PAPER COMPANY,    PO BOX 790208,   ST LOUIS  MO 63179
7623768    +ROOT-LOWELL MANUFACTURING CO.,    P.O. BOX 98290,   CHICAGO  IL 60693-0001
7623771     ROSALCO,    PO BOX 35590,   LOUISVILLE  KY 40232-5590
7623772     ROUNDHOUSE, INC.,    18700 S LAUREL PARK ROAD,   RANCHO DOMINGUEZ  CA 90220-6003
7623774    +ROUTE 1 GROUP,    467 FENMAR DRIVE,   WESTON, ONTARIO,   CANADA M9L-2R6
7623773    +ROUTE 12 RENTAL,    1306 E. RAND,   ARLINGTON HEIGHTS  IL 60004-4018
7623776    +ROWE POTTERY WORKS,    404 ENGLAND ST.,   CAMBRIDGE  WI 53523-9116
7623775     ROWENTA INC.,    D3136,   BOSTON  MA 02241-3136
7622973    +ROYAL ALLIANCE INC.,    7200 MARTIN GROVE ROAD,   WOODBRIDGE, ONTARIO,   CANADA L4L-9J3
7623677     ROYAL APPLIANCE MFG CO.,    PO BOX 640040,   PITTSBURGH  PA 15264-0040
7623777    +ROYAL CREATIONS INC.,    9120 CENTER AVE,   RANCHO CUCAMONGA  CA 91730-5310
7623779     ROYAL FLOOR MATS,    P.O. BOX 2441,   CAROL STREAM  IL 60132-2441
7623780     ROYAL RUBBER & MANUFACTURING,    PO BOX 2441,   CAROL STREAM  IL 60132-2441
7623781     RPM,    6665 WEST HWY,   SAVAGE  MN 55378
7623782    +RR DONNELLEY RECEIVABLES, INC.,    P.O. BOX 13654,   NEWARK  NJ 07188-3654
7623783    +RSO OPTIVAL ADVANCEMENTS,    98 MAIN ST., SUITE 400,   TIBURON  CA 94920-2517
7623784     RT ASSOCIATES, INC.,    3727 VENTURA DRIVE,   ARLINGTON HEIGHTS  IL 60004-7952
```

```
District/off: 0752-1        User: amcc7              Page 20 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038             Form ID: pdf002          Total Served: 2024

7623785   +RTA,  P.O. BOX 519,  PARKER  CO 80134-0519
7623786    RUBBERMAID INC.,  P.O. BOX 75290,  CHICAGO  IL 60675-5290
7623787   +RUBIN RESPONSE SERVICES INC.,  1111 PLAZA DRIVE,  SCHAUMBURG  IL 60173-6001
7623789   +RUDOLPH DESCO COMPANY,  580 SYLVAN AVENUE,  P.O. BOX 1245,  ENGLEWOOD CLIFFS  NJ 07632-0245
7623790    RUDOLPH EXPRESS CO,  1650 ARMOUR RD,  BOURBONNAIS  IL 60914
7623791   +RUFF & TUMBLE,  22250 MISTON DR.,  WOODLAND HILLS  CA 91364-3032
7623792   +RUIBAL'S TOPIARY SYSTEMS, INC.,  806 SOUTH ST. PAUL,  DALLAS  TX 75201-6226
7622742   +RULE INDUSTRIES INC.,  D/B/A DISSTON,  70 BLANCHARD ROAD,  BURLINGTON  MA 01803-5100
7623794    RUNGE PAPER COMPANY, INC.,  DEPT. 20 - RUN 001,  P.O. BOX 5940,  CAROL STREAM  IL 60197-5940
7623793    RUNNING PRESS,  125 SOUTH TWENTY-SECOND ST,  PHILIDELPHIA  PA 19103-4399
7623796   +RUSSCO 111, INC.,  6140 SOUTHWEST DRIVE,  JONESBORO  AR 72404-8940
7623795   +RUSTIC NATURAL CEDAR FURNITURE,  P.O. BOX 6006,  PROVIDENCE  RI 02940-6006
7623797   +RYAN TEMPORARY SERVICE, INC.,  4771 N. MILWAUKEE AVE.,  CHICAGO  IL 60630-3630
7623798    RZK DESIGN,  135 S. LASALLE, DEPT 1818,  CHICAGO  IL 60674-1818
7623880   +S-B POWER TOOL COMPANY,  DEPT. 0291,  CHICAGO  IL 60673-0001
7622504    S-B POWER TOOL COMPANY,  DEPTARTMENT 0292,  CHICAGO  IL 60690-5869
7623474    SACSAVER, INC./NEXTEP,  P O BOX 11180,  Reno, NV 89510
7623799    SADDLEMAN, INC.,  P.O. BOX 3656,  LOGAN  UT 84323-3656
7623800    SAFETY FIRST INC,  135 S LASALLE ST,  DEPARTMENT 1994,  CHICAGO  IL 60674-1994
7623802   +SALSBURY INDUSTRIES,  1010 E. 62ND ST,  LOS ANGELES  CA 90001-1598
7623801   +SALTON/TOASTMASTER LOGISTICS,  DEPT. 77-5222,  CHICAGO  IL 60678-0001
7623803    SAMSONITE FURNITURE,  SUNLITE CASUAL C/O MELLON BANK,  DEPT. AT40159,  ATLANTA  GA 31192-0159
7623824   +SANDCASTLE PRODUCTS,  177 MAIN STREET,  HARWICH  MA 02645-2315
7623805    SANDVIK,  P.O. BOX 2036,  SCRANTON  PA 18501
7623804   +SANTA'S DRAWERS,  1321 CAVENDISH CT.,  CHARLOTTE  NC 28211-3937
7623807   +SANUS SYSTEMS,  3785 LEXINGTON AVENUE N,  ST PAUL  MN 55126-2937
7623808   +SARAH ZIRIN,  25240 N. PAWNEE,  BARRINGTON  IL 60010-1354
7623810    SAS GROUP INC.,  CENTURY BUSINESS,  P.O. 11395 CHRUCH ST. STATION,  NEW YORK  NY 10286-1395
7623811    SAS LIVING CORPORATION,  THE CIT GROUP/COMMERCIAL SERV,  P.O. BOX 1036,
            CHARLOTTE  NC 28201-1036
7623809   +SASSAFRAS ENTERPRISES, INC.,  1622 WEST CARROLL AVENUE,  CHICAGO  IL 60612-2502
7623812   +SATCO PRODUCTS, INC.,  110 HEARTLAND BLVD.,  BRENTWOOD  NY 11717-8303
7623813    SAUDER WOODWORKING,  P.O. BOX 633834,  CINCINNATI  OH 45263-3834
7623815   +SBU CORP,  2221 SW 60TH WAY STE #A,  MIRAMAR  FL 33023-2943
7623817   +SCANPAN USA INC.,  49 WALNUT STREET,  NORWOOD  NJ 07648-1329
7623818    SCEPTER,  170 MIDWEST RD.,  SCARBOROUGH,  ONTARIO  CN M1P3A-9
7623819    SCEPTER MANUFACTURING CO. LTD,  170 MIDWEST ROAD,  SCARBOROUGH  ON M1P3A-9
7623820    SCF PACKAGING PRODUCTS,  P.O. BOX 92101,  ELK GROVE  IL 60009-2101
7623822   +SCHIFFMAYER PLASTICS CORP.,  1201 ARMSTRONG STREET,  ALGONQUIN  IL 60102-3599
7623843   +SCHNEIDERMAN, KOHN & WINSTON,  6035 N. NORTHWEST HIGHWAY,  CHICAGO  IL 60631-2543
7623821   +SCHULTE CORPORATION,  12115 ELINGTON COURT,  CINCINNATI  OH 45249-1000
7652687   +SDI Technologies,  1299 Main Street,  Rathway, NJ 07065-5024
7623825   +SDI TECHNOLOGIES INC.,  P.O. BOX 2004,  RAHWAY  NJ 07065-2094
7623828    SEABREEZE ELECTRIC CORPORATION,  40 FIMA CRESCENT,  TORONTO, CANADA,  M8W-3P9
7623827   +SEACO ENTERPRISES, INC.,  638 6TH STREET,  HERMOSA BEACH  CA 90254-4701
7623830   +SEATTLE SPORTS,  1415 N.W. 52ND ST.,  SEATTLE  WA 98107-5132
7623833    SEIKO CORPORATION OF AMERICA,  P.O. BOX 100167,  ATLANTA  GA 30384-0167
7623834   +SELFIX, INC.,  BOX 98486,  CHICAGO  IL 60693-0001
7623835   +SENSIBLE SOLUTIONS,  12625 BEREA ROAD,  CLEVELAND  OH 44111-1621
7623836   +SENSOR PRODUCTS,  1259 EL CAMINO REAL,  MENLO PARK  CA 94025-4208
7622969   +SENSORY SCIENCE CORPORATION,  7835 EAST MCCLAIN DR.,  SCOTTSDALE  AZ 85260-1872
7623837   +SENTRY GROUP,  900 LINDEN AVENUE,  ROCHESTER  NY 14625-2784
7623839   +SERSON SUPPLY,  3701 W.49TH ST.,  CHICAGO  IL 60632-3698
7623838    SERVICE TRANSPORT,  PO BOX 2749,  COOKEVILLE  TN 38502-2749
7623840   +SEVILLE CLASSICS,  13113 S. FIGUEROA ST.,  LOS ANGELES  CA 90061-1145
7623842   +SEYMOUR HOUSEWARES,  P.O. BOX 75246,  CHICAGO  IL 60675-5246
7623841   +SEYMOUR MANUFACTURING CO. INC.,  500 NORTH BROADWAY,  P.O. BOX 248,  SEYMOUR  IN 47274-0248
7623845   +SHADECO ENTERPRISE,  100 BETH DRIVE,  DARLINGTON  SC 29540-7554
7623846   +SHAFFER ENTERPRISES,  PO BOX 6514,  MORAGA  CA 94570-6514
7623847   +SHAKE-AWAY,  PO BOX 185267,  HAMDEN  CT 06518-0267
7623849   +SHAW RUGS,  PO DRAWER 2128,  DALTON  GA 30722-2128
7623850    SHEET SUSPENDERS, INC.,  PO BOX 430355,  MIAMI  FL 33243-0355
7623852   +SHEPHERD HARDWARE PRODUCTS,  P.O. BOX 98471,  CHICAGO  IL 60693-0001
7623853   +SHIPP CHEMICAL SUPPLY CO, INC,  1112 WEST AVE,  CONYERS  GA 30012-5246
7623857   +SHIRLEY SOXINGER,  5550 OSTA LANE,  ROLLING MEADOWS  IL 60008
7623855    SHOP-VAC CORPORATION,  P.O. BOX 203131,  HOUSTON  TX 77216-3131
7623826   +SHOWER EASE,  532 ROUTE 70 WEST,  CHERRY HILL  NJ 08002-3505
7623854   +SHOWER SOLUTIONS INC.,  3139 W. HOLCOMBE BLVD. PMB 635,  HOUSTON  TX 77025-1505
7623856   +SHOWER TEK INC,  NAPA VALLEY CORP. PARK.,  840 LATOUR COURT SUITE A,  NAPA  CA 94558-6286
7623858   +SHUR-LINE INC.,  2000 COMMERCE PARKWAY,  LANCASTER  NY 14086-1733
7623878   +SHUR-LINE, INC.,  2000 COMMERCE PARKWAY,  P.O. BOX 285,  LANCASTER  NY 14086-0285
7623859   +SIDEWINDER PRODUCTS CORP.,  850 MUNICPAL DRIVE,  BIRMINGHAM  AL 35216-5516
7623860    SIERRA DESIGNS,  P.O. BOX 93616,  CHICAGO  IL 60673-3616
7623861   +SIGNET LIGHTING,  PO BOX 25925,  PHILIDELPHIA  PA 19128-5925
7623862   +SILIPOS, INC.,  1PO BOX 211,  NIAGARA FALLS  NY 14304-0211
7623864   +SILVERMARK,  70 EAST 77TH STREET,  NEW YORK  NY 10021-1811
7623865   +SIMCO IMPORTED SHOES, INC.,  1480 KLEPPE LANE,  SPARKS  NV 89431-6428
7623866    SIMMONS COMPANY,  PO BOX 945655,  ATLANTA  GA 30394-5655
7623264   +SIMON INTERNATIONAL CORP.,  1011 N. CAUSEWAY BLVD. STE. 40,  MANDEVILLE  LA 70471-3274
7623952   +SIMONDS INDUSTRIES INC.,  DEPT CH 10604,  PALATINE  IL 60055-0001
7623867   +SIMPSON & CO,  480 N DEAN RD,  AUBURN  AL 36830-5188
7623868   +SIMTEC CO.,  PO BOX 186,  LARIMER  PA 15647-0186
7623869    SINGER SEWING COMPANY,  LOCKBOX # 2043,  P.O. BOX 4655,  CAROL STREAM  IL 60197-4655
7623870    SINOFRESH LABORATORIES, INC.,  313 S. SEABOARD AVE.,  VENICE  FL 34292
```

```
7623871   +SIR INDUSTRIES, INC.,   208C BLYDENBURGH ROAD,   ISLANDIA NY 11749-5023
7623872    SISCO INCORPORATED,   2945 E. MARIA STREET,   RANCHO DOMINGUEZ  CA 90221-5801
7623873   +SITCOM,   850 42ND AVENUE,   OAKLAND CA 94601-4035
7623874   +SITLAX LTD.,   381 BLAIR RD.,   AVENEL NJ 07001-2201
7623875   +SKB CORP.,   1607 N. O'DONNELL WAY,   ORANGE  CA 92867-3634
7623876   +SKI TECH U.S.A. / SLIDE U.S.A.,   P.O. BOX 616,   DRACUT  MA 01826-0616
7623879   +SKOTZ MANUFACTURING,   1460 GRANDVIEW AVE STE #5,   THOROFARE  NJ 08066-1866
7623882    SKYLINK TECHNOLOGIES, INC.,   215 TRADERS BLVD. E. UNIT # 9,   MISSISSAUGA  ON L4Z3K-5
7623883    SKYMALL, INC.,   VENDOR ACCOUNTS RECEIVABLE,   PO BOX 52854,   PHOENIX AZ 85072-2854
7623881   +SKYVALET/HILLDUN CORP.,   225 W. 35TH ST.,   NEW YORK  NY 10001-1904
7623884    SLANT/FIN,   100 FOREST DRIVE AT EAST HILLS,   GREENVALE  NY 11548
7623885   +SLEEPMATTERS,   10 CENTRAL INDUSTRIAL DRIVE,   SUITES 1 & 2,   GRANITE CITY  IL 62040-6856
7623369   +SMART INVENTIONS, INC.,   6319 E. ALONDRA BLVD.,   PARAMOUNT  CA 90723-3750
7623887    SMARVELOUS,   241 GLENROSE AVE,   TORONTO  ON M4T1L-1
7623886    SMITH WHETSTONE INC.,   1700 SLEEPY VALLEY RD.,   P.O. BOX 5095,   HOT SPRINGS AR 71902-5095
7623890    SNAPDECK CORPORATION,   5160 68TH AVENUE S.E.,   CALGARY, ALBERTA,   CANADA T2C-4N8
7623891    SNELLING,   P.O. BOX 910262,   DALLAS TX 75391-0262
7623893   +SNOWMASTER,   838 KUHLMAN ROAD,   HOUSTON  TX 77024-3126
7623894   +SNS INTERNATIONAL,   18850 VENTURA BLVD. SUITE 221,   TARZANA  CA 91356-3390
7623895   +SNUGFLEECE,   2740 POLE LINE ROAD,   POCATELLO  ID 83201-6112
7623897   +SOHO SPICES,   185 VARICK STREET,   NEW YORK NY 10014-4607
7623900   +SOLAR GROUP INC.,   P.O. BOX 525,   203 FELLOWSHIP ROAD,   TAYLORSVILLE MS 39168-4476
7623902   +SOLAR MASTERS,   500 HARRINGTON ST UNIT CI,   CORONA  CA 92880-6735
7819778   +SOLAR STAT INTERNATIONAL,   978 WASHINGTON LN.,   RYDALL PA 19046-1707
7623899   +SOLAR STAT INTERNATIONAL,   511 N E 190th St,   Miami, Florida 33179-3994
7623903   +SOLAR TREND INC.,   42 COUNTRY CLUB DRIVE,   RANDOLPH  MA 02368-4725
7623898   +SOLAR, INC.,   71 SOUTH STATE ST.,   HACKENSACK  NJ 07601-3918
7623904    SOLOTEC CORPORATION,   P.O. BOX 98249,   PITTSBURGH PA 15227
7623567   +SOLUCENT LLC.,   PARKER & BAILEY,   141 MIDDLE ST.,   PORTLAND  ME 04101-4120
7622266   +SOLUTION SYSTEMS,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS  IL 60008-3705
7623877   +SOLVE IT! MARKETING CO.,   1838 STONE AVENUE,   SAN JOSE  CA 95125-1306
7623905   +SOMBEC INTERNATIONAL INC.,   16 CORNELIA STREET,   PLATTSBURGH  NY 12901-2906
7623906    SONIC TECHNOLOGY PRODUCTS INC.,   120 RICHARDSONS TREET,   GRASS VALLEY  CA 95945
7623907   +SONIN, INC.,   301 FIELDS LANE,   SUITE 201,   BREWSTER  NY 10509-2621
7623908    SONY ELECTRONICS INC.,   22470 NETWORK PLACE,   CHICAGO  IL 60673-1224
7623909   +SOTOL TIRE STEP COMPANY,   3920 FM 1960 WEST SUITE 319,   HOUSTON  TX 77068-3547
7622282   +SOUTH LOOP ACE HARDWARE,   725 S. STATE STREET,   CHICAGO  IL 60605-2108
7623981   +SOUTH WEST IMPORTS,   6754 CALLE DE LINEA #6,   SAN DIEGO  CA 92154-8021
7623911    SOUTHERN ENTERPRISES INC.,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,
            CHARLOTTE  NC 28201-1036
7623832    SOUTHERN ENTERPRISES, INC,   CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,
            CHARLOTTE  NC 28201-1036
7623913   +SOUTHERN SALES AND MARKETING,   4400 COMMERCE CIRCLE,   ATLANTA GA 30336-1939
7623914   +SOUTHPOINT INSURANCE AGENCY,   19645 S. LAGRANGE ROAD,   MOKENA  IL 60448-9360
7623912    SOUTHWEST PRODUCTS, CORP.,   P.O. BOX 939,   PONTA GORDA  FL 33951
7623915   +SOUTHWEST RV SUPPLY,   610 S. 9TH AVE,   PHOENIX  AZ 85007-3404
7623916   +SPARKLE PLENTY, INC.,   130 E. ELM STREET,   SUITE 310,   ROSELLE  IL 60172-2013
7623917   +SPARTAK ENTERPRISES, INC.,   1948 LYNX PLACE,   ONTARIO  CA 91761-8054
7623278    SPEC DESIGNS, INC.,   130 CAYUGA ST.,   P.O. BOX 69,   GROTON  NY 13073-0069
7819767   +SPECIALTY MANUFACTURING CO.,   5858 CENTERVILLE ROAD,   ST. PAUL  MN 55127-6804
7623888   +SPECIALTY MANUFACTURING CO.,   5858 CENTERVILLE ROAD,   ST. PAUL  MN 55127-6804,
            Rolal-Chen/Paradise Ind a Division
7623174   +SPECTRA MERCHANDISING,   DEPT. 77-6739,   CHICAGO  IL 60678-0001
7623919   +SPECTRUM DATA,   131 NORTH 3RD STREET,   SUITE A,   OREGON  IL 61061-1410
7623918   +SPECTRUM DIVERSIFIED DESIGNS,   P.O. BOX 641045,   CINCINNATI  OH 45264-0202
7623920   +SPERRY MFG.,   107 CORPORATION WAY,   VENICE  FL 34285-5524
7623921   +SPI,   672 FULLER RD.,   CHICOPEE  MA 01020-3711
7623924   +SPRAY TEX,   28430 WEST WITHERSPOON PKWY,   BUILDING C,   VALENCIA  CA 91355-4167
7623844   +SPRING GARDEN,   PO BOX 4316,   BURBANK  CA 91503-4316
7623925    SPRINGFIELD PRECISION,   P.O. BOX 530625,   ATLANTA  GA 30353-0625
7623929   +SPRINGSTAR LLC,   PO BOX 2622,   WOODENVILLE  WA 98072-2622
7623806    SPRINGTIME-SANTA INC.,   2901 SHERMER RD.,   NORTHBROOK  IL 60062-7793
7623927   +SSA TECHNOLOGIES,   852 MACEWEN DRIVE,   SUITE 100,   SARASOTA  FL 34229-9243
7623931    STACK A SHELF,   25 CHERRY BLOSSOM ROAD,   CAMBRIDGE, ONTARIO,   CANADA   N3H  -4R7
7623932   +STAFFORD WORLDWIDE MARKETING,   157 VETERANS DRIVE,   NORTHVALE  NJ 07647-2309
7623935    STAKEMORE CO., INC.,   PO BOX 309,   OWEGO  NY 13827-0309
7623934   +STAKMORE CO, INC.,   P.O. BOX 1048,   BINGHAMPTON  NY 13902-1048
7623936   +STANLEY FASTENING SYSTEMS,   BOX 371929,   PITTSBURGH  PA 15251-7929
7623947   +STANLEY-PROTO INDUSTRIAL TOOLS,   P.O. BOX 101861,   ATLANTA  GA 30392-1861
7623937    STAR CASE,   GPO P.O. BOX 5773,   NEW YORK  NY 10087-5773
7623938   +STAR KITCHEN,   12724 NE 15TH PL,   BELLEVUE  WA 98005-2210
7623949   +STEALTH CUES & FABRIC,   P.O. BOX 38,   CARY  IL 60013-0038
7623816   +STEEL CITY CORP.,   190-200 N. MERIDIAN RD.,   P.O. BOX 1227,   YOUNGSTOWN OH 44501-1227
7623948    STERLING PUBLISHING CO.,INC.,   387 PARK AVENUE AOUTH,   NEW YORK  NY 10016-8810
7623942    STIR-N-POUR,   BOX 935,   GRANBURY TX 76048-0935
7623943   +STONE COUNTY IRONWORKS,   P.O. BOX 502842,   ST. LOUIS  MO 63150-0001
7623944   +STOREHORSE, INC.,   16607 BLANCO RD #100,   SAN ANTONIO  TX 78232-1940
7623945   +STORM MASTER CORPORATION,   10914 PARKER VISTA PLACE,   PARKER  CO 80138-7286
7623946   +STORUS CORPORATION,   12919 ALCOSTA BLVD STE 1,   SAN RAMON  CA 94583-1340
7623950    STRATEGY SALES GROUP,   111 N. THIRD STREET,   GENEVA  IL 60134-2230
7623205   +STUART KENNEDY,   KENNEDY CATALOGS,   4177 KNOLLVIEW COURT,   BATAVIA  OH 45103-2557
7624256   +STUART ZIRIN,   2830 N RACINE,   CHICAGO  IL 60657-4204
7819834   +STUDIO RTA,   7255 Rosemead Blvd,   PICO RIVERA  CA 90660-4047
7623955   +STUDIO RTA,   7255 Rosemead Blvd,   Pico Rivers CA 90660-4047
```

```
7623954   +STUDIO SPECIALTIES,   1040 N. HALSTED,   CHICAGO  IL 60622-4222
7623956   +STYLETTE,   P.O. BOX 190,   100 WILLOW AVE.,   OAKDALE  PA 15071-1325
7623958   +SUDBURY CONSUMER PRODUCTS CO,   BIN #205,   MILWAUKEE  WI 53288-0001
7623959    SUDBURY CONSUMER PRODUCTS CO.,   P.O. BOX 34820,   PHOENIX  AZ 85067-4820
7623960   +SUMMER CLASSICS,   P.O. BOX 1300,   COLUMBIANA  AL 35051-1300
7623964   +SUN CITY MOVERS, INC.,   5011 ESSINGTON LANE,   BARRINGTON  IL 60010-5522
7623965   +SUN IT CORPORATION,   590 FRANKLIN AVENUE,   MT. VERNON  NY 10550-4516
7623966   +SUN-MATE CORP,   8223 REMMERT AVENUE,   CANOGA PARK  CA 91304-4133
7623022    SUNBEAM CORP./HEALTH-O-METER,   P.O. BOX 930723,   ATLANTA  GA 31193-0723
7623961   +SUNCAST CORP.,   PO BOX 71958,   CHICAGO  IL 60694-1958
7623963    SUNCOURT,   P.O. BOX 40,   DURANT  IA 52747-0040
7623968   +SUNPENTOWN INTERNATIONAL INC,   18249 VALLEY BLVD,   CITY OF INDUSTRY  CA 91744-5939
7623969   +SUNSOR, INC.,   DIV. OF METHOD INDUSTRIES LLC,   2801 CARLISLE AVE,   RACINE  WI 53404-1888
7623967   +SUNTYME CASUAL LIVING PRODUCTS,   277 FAIRFIELD RD. #206,   FAIRFIELD  NJ 07004-1937
7623972   +SUPERIOR INTERNATIONAL INC,   1310-1312 JOHN REED CT,   CITY OF INDUSTRY  CA 91745-2406
7623971   +SUPERIOR AMERICAN,   3165 COMMERCIAL AVE.,   NORTHBROOK  IL 60062-1905
7623975   +SUPERIOR MANUFACTURING GROUP,   7171 WEST 65TH STREET,   CHICAGO  IL 60638-4605
7623974   +SUPERIOR OFFICE SYSTEMS, INC.,   13351-3 RIVERSIDE DR. STE. 452,   SHERMAN OAKS  CA 91423-2508
7623973   +SUPERMATS INC.,   1810 FREEWAY BOULEVARD,   BROOKLYN CENTER  MN 55430-1708
7623976   +SUPRA,   4001 FAIRVIEW INDUSTRIAL DR.,   SALEM  OR 97302-1399
7623970    SUPREME CORPORATION,   P.O. BOX 3961,   BOSTON  MA 02241-3961
7623979   +SURE FOOT CORPORATION,   1401 DYKE AVE,   GRAND FORKS  ND 58203-3424
7623980   +SURMAN CARTAGE COMPANY,   2835 W. WASHINGTON BLVD,   BELLWOOD  IL 60104-1943
7623977   +SURPLUS, DUNN & CO., INC.,   2150 W. LAWRENCE AVE.,   CHICAGO  IL 60625-1430
7623983   +SWISSMAR,   6391 WALMORE ROAD,   NIAGARA FALLS  NY 14304-1613
7623939   +SYSTEMS TRADING CORPORATION,   MERCHANT FINANCIAL CORP.,   1430 BROADWAY,
            NEW YORK  NY 10018-3308
7819796   +Spartak Enterprises Inc,   841 E Francis St,   Ontario, CA 91761-5516
7943365   +Stuart Zirin,   3201 Tollview Dr,   Rolling Meadows, IL 60008-3705
7644333    SunPentown International,   CCG317 S Brand Blvd,   Glendale, Ca 91204
7644493   +Sunpentown International,   CCG,   317 S Brand Blvd,   Glendale, Ca 91204-1701
7623984   +T&L NIFTY PRODUCTS INC.,   P.O. BOX 606,   CAMBRIDGE  MN 55008-0606
7624013   +T-FAL,   25 RIVERSIDE DR.,   PINE BROOK  NJ 07058-9391
7624045   +T.R. INDUSTRIES,   11022 VULCAN STREET,   P.O. BOX 2306,   SOUTH GATE  CA 90280-9306
7623985   +TACTICA INTERNATIONAL INC.,   P.O. BOX 26367,   NEW YORK  NY 10087-6367
7623986   +TADEUSZ WANDYZ,   5909 W. ALTELD,   CHICAGO  IL 60639-2225
7624002    TALUS CORP.,   82 SCOTT DRIVE,   WESTBROOK  ME 04092-1927
7623990   +TANITA CORPORATION OF AMERICA,   2625 S. CLEARBROOK DRIVE,   ARLINGTON HTS.  IL 60005-4625
7623992   +TARGET MARKETING SYSTEMS, INC.,   1801 HOLSTE ROAD,   NORTHBROOK  IL 60062-7702
7623461   +TAYLOR MADE PRODUCTS,   65 HARRISON ST,   GLOVERSVILLE  NY 12078-4738
7623993    TAYMOR INDUSTRIES INC.,   1586 ZEPHYR AVENUE,   P.O. BOX 56148,   HAYWARD  CA 94545-6148
7623995    TBB GLOBAL LOGISTICS,   135 S. LASALLE, DEPT. 5148,   CHICAGO  IL 60674-5148
7622998   +TECH PAC LLC,   GULFSTREAM HOME & GARDEN, INC.,   P.O. BOX 640822,   CINCINNATI  OH 45264-0801
7624000   +TECHNASONIC ELECTRONICS INC,   3700 WEST MORSE AVE,   LINCOLNWOOD  IL 60712-2618
7623999   +TED SHIELDS,   29 TOAD LANE,   RINGOES  NJ 08551-1022
7624003   +TELAMERICA MEDIA INC.,   1435 WALNUT ST. 4TH FLOOR,   PHILADELPHIA  PA 19102-3219
7624004    TELCOM USA INC.,   209 ANDOVER ST.,   LAWRENCE  MA 01843
7624005   +TELEDYNAMICS, LLP,   P.O. BOX 970305,   DALLAS  TX 75397-0305
7624075    TELEDYNE WATERPIK TECHNOLOGIES,   CUSTOMER NUMBER #101074,   P.O. BOX 360900,
            PITTSBURGH  PA 15251-6900
7624077   +TELEMERGENCY LTD.,   200 13TH AVENUE,   RONKONKOMA  NY 11779-6833
7622465    TEMP-VENT CORPORATION,   P.O. BOX 642518,   PITTSBURGH  PA 15264-2518
7624010   +TERK TECHNOLOGIES,   63 MALL DRIVE,   COMMACK  NY 11725-5703
7624009   +TERRAILLON CORPORATION,   700 CANAL STREET,   STAMFORD  CT 06902-5921
7622835   +TEXAS ENVIRO DYNAMICS INC.,   11560 CHAIRMAN DR,   DALLAS  TX 75243-5202
7624011   +TEXAS FEATHERS, INC.,   P.O. BOX 1118,   BROWNWOOD  TX 76804-1118
7624012   +TEXAS RECREATION CORPORATION,   PO BOX 539,   WICHITA FALLS  TX 76307-0539
7624071   +TEXAS SADDLEBAGS, INC.,   3600 EAST RANDOL MILL ROAD,   ARLINGTON  TX 76011-5433
7622296   +THE ADAMS COMPANY,   100 EAST FOURTH STREET,   P.O. BOX 268,   DUBUQUE  IA 52004-0268
7622439   +THE B&F SYSTEM, INC.,   3920 S. WALTON WALKER BLVD.,   DALLAS  TX 75236-1510
7622444   +THE BAG STAND COMPANY,   39 ARGONAUT DRIVE,   ALISO VIEJO  CA 92656-4152
7622446   +THE BAKERTOWNE CO. INC.,   136 CHERRY VALLEY DR.,   WEST HAMPSTEAD  NY 11552-1213
7622480   +THE BIRDING COMPANY,   DOWNEAST CONCEPTS, INC.,   20 DOWNEAST DRIVE,   YARMOUTH  ME 04096-7533
7622510   +THE BRADLEY GROUP,   1001 SPRUCE #3B,   GLENDALE HEIGHTS  IL 60139-3738
7622514   +THE BRASS BARON,   10151 PACIFIC MESA BLVD #104,   SAN DIEGO  CA 92121-4329
7622555   +THE CALMARK GROUP,   1617 PACIFIC AVE.,   SUITE 111,   OXNARD  CA 93033-1854
7622557   +THE CAMELBACK CORP.,   109 FORD DRIVE,   NEW LENOX  IL 60451-3669
7819535   +THE CATALOG SOURCE CO.,   92 BOLT STREET,   LOWELL  MA 01852-5316
7622588   +THE CHAIR-LOC COMPANY,   P.O. BOX 45,   RIDGEWAY BLVD.,   LAKEHURST  NJ 08733-0045
7622632   +THE CHAMBERLIN GROUP,   ATT: CUSTOMER SERVICE,   845 LARCH AVENUE,   ELMHURST  IL 60126-1114
7622610   +THE CHRISTMAS LIGHT COMPANY,   2450 W. BROADWAY RD. SUITE 112,   MESA  AZ 85202-1069
7623535    THE CIT GROUP/ORGANIZE--ALL,   PO BOX 1036,   CHARLOTTE  NC 28201-1036
7622692    THE CUSTOM COMPANIES,   P.O. BOX 94338,   CHICAGO  IL 60678-4338
7622749   +THE DINGLEY PRESS,   119 LISBON STREET,   LISBON  ME 04250-6005
7622712   +THE DIRECTOR'S CHAIR,   P.O. BOX 2140,   830 N. CAMPBELL RD.,   BOWLING GREEN  KY 42101-0418
7622851   +THE EUREKA COMPANY,   P.O. BOX 70015,   CHICAGO  IL 60673-0015
7622889   +THE FIRE PLACE LTD.,   11700 WEST SILVER SPRING ROAD,   MILWAUKEE  WI 53225-3098
7622896   +THE FLAT MOP CORPORATION,   PO BOX 1717,   ORANGE PARK  FL 32067-1717
7818887    THE HAMMOCK SOURCE,   P.O. BOX 1070,   CHARLOTTE  NC 28201-1070
7623008    THE HAMMOCK SOURCE,   P O BOX 1602,   Greenville, NC 27835-1602
7623033   +THE HELMAN GROUP,   1621 BEACON PLACE,   OXNARD  CA 93033-2452
7623072   +THE HOPE COMPANY INC.,   12777 PENNRIDGE DR.,   BRIDGETON  MO  63044-1236
7623146   +THE INK WELL,   700 WEST ALBION,   SCHAUMBURG  IL 60193-4521
7623150   +THE IRWIN CO,   DEPT 00315,   CINCINATTI  OH 45263-0001
```

```
District/off: 0752-1         User: amcc7              Page 23 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038              Form ID: pdf002           Total Served: 2024

7623327    +THE MADDOX COMPANY,   102 FORESTVIEW DRIVE,   DAYTON OH 45459-2842
7623348    +THE MARKUSE CORPORATION,   10 WHEELING AVENUE,   WOBURN MA 01801-6821
7623989    +THE MARTIM GROUP INC/TAME PROD,   PMB 201,   1014 WESTLAKE BLVD. STE. 14,
             WESTLAKE VILLAGE  C   91361-3133
7623364    +THE MCLEAN COMPANY,   4925 EAST LAKE ROAD,   CAZENOVIA NY 13035-9346
7623371    +THE MEDIA GROUP, INC.,   102 HAMILTON AVE, BLDG. 3,   STAMFORD CT 06902-3119
7623509     THE OLFA PRODUCTS GROUP,   P.O. BOX 95395,   CHICAGO  IL 60694-5395
7623630    +THE POMEROY COLLECTION,   4820 BLALOCK,   SUITE 101,   HOUSTON TX 77041-7741
7623639    +THE POWER HOOK COMPANY,   PO BOX 5261,   SANTA BARBARA CA 93150-5261
7623708    +THE RECYCLE CYCLE CO., INC,   14724 VINEWOOD DR.,   BATON ROUGE  LA 70816-2874
7623716    +THE REEL TIME COMPANY,   1119 A HUNT AVE.,   ST. HELENA  CA 94574-1119
7623814    +THE SAUNDERS GROUP,   P.O. BOX 81,   CHASKA MN 55318-0081
7623851    +THE SHEFFIELD HOUSE,   3449 OCEANVIEW BLVD.,   GLENDALE CA 91208-3321
7623910     THE SOURCE INCORPORATED,   3400 BRADSHAW RD.,   SUITE C-3,   SACRAMENTO CA 95827-2614
7624022    +THE SPECIALISTS LTD,   1200 HARBOR BLVD,   9TH FLOOR,   WEEHAWKEN NJ 07086-6728
7623933     THE STAIN ERASER,   P.O. BOX 530838,   SAN DIEGO CA 92153-0838
7623941     THE STEP2 COMPANY,   P.O. BOX 75544,   CLEVELAND OH 44101-4755
7624016     THE THERMOS COMPANY,   DEPARTMENT 70677,   CHICAGO IL 60673-0677
7624036    +THE TONJON COMPANY,   56 SOUTH LA SALLE STREET,   AURORA IL 60505-3332
7624040     THE TORO COMPANY,   36346 TREASURY CENTER,   CHICAGO IL 60694-6300
7624154    +THE WALL STREET JOURNAL,   200 BURNETT RD,   CHICOPEE MA 01020-4615
7624184    +THE WHISTLER GROUP,   P.O. BOX 1157,   LOWELL AR 72745-1157
7622355    +THE WIREMOLD COMPANY,   60 WOODLAWN STREET,   WEST HARTFORD CT 06110-2383
7624014    +THERM TECHNOLOGY CORP.,   2879 REMICO, S.W.,   GRANDVILLE MI 49418-1139
7624017    +THERMOLYTE CORPORATION,   5475 AIRPORT TERMINAL RD,   SALISBURY MD 21804-1545
7624015    +THERMOSCAN INC.,   10309 PACIFIC CENTER COURT,   SAN DIEGO CA 92121-4399
7624018     THINK TEK, INC.,   CENTURY BUSINESS CREDIT CORP.,   P.O. BOX 360286,   PITTSBURGH PA 15250-6286
7624020     THOMSON & THOMSON,   PO BOX 71892,   CHICAGO IL 60694-1892
7624019    +THOMSON MULTIMEDIA INC.,   DEPT. CH10311,   PALATINE IL 60055-0001
7624021     THORO SYSTEM PRODUCTS,   PO BOX 860947,   ORLANDO FL 32886-0947
7624023    +TIC INDUSTRIES LLC,   15224 B STAFFORD ST,   CITY OF INDUSTRY  CA 91744-4418
7624024    +TIERNAN OUTDOOR PRODUCTS,   P.O. BOX 7588,   AMARILLO TX 79114-7588
7622737    +TIERRA INTERNATIONAL, LLC,   PO BOX 710,   1000 S. ST. CHARLES ST.,   JASPER IN 47546-2689
7624026    +TILE CARE PRODUCTS,   730 TOWER DRIVE,   HAMEL MN 55340-9691
7624025    +TILIA, INC.,   568 HOWARD ST 2ND FL,   SAN FRANCISCO CA 94105-3022
7624027    +TIME DEFINITE SERVICES, INC.,   75 REMITTANCE DR.,   SUITE 1535,   CHICAGO IL 60675-1535
7624028    +TIPKE MANUFACTURING,   321 NORTH HELENA STREET,   SPOKANE WA 99202-2905
7624031    +TMD COMPUTERS,   601 FRONTIER WAY,   BENNSENVILLE  IL 60106-3802
7624032     TNT DUGAN,   PO BOX 9448,   WICHITA KS 67277-0448
7624033     TODAY'S PLASTICS,   P.O. BOX 400056,   PITTSBURGH PA 15268-0462
7624034     TODAYS STAFFING, INC.,   P.O. BOX 910270,   DALLAS TX 75391-0270
7624035    +TOLLVIEW VENTURE,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS  IL 60008-3705
7624037    +TOOL LOGIC INCORPORATED,   4464 MCGRATH STREET SUITE 114,   VENTURA CA 93003-7765
7624038    +TOOLS INC,   4647 FREEDOM DR.,   ANN ARBOR MI 48108-9784
7624041    +TOOLS ON SALE,   216 W. 7TH ST.,   ST. PAUL MN 55102-2521
7624039    +TOP INNOVATIONS INC,   400 NW PLATTE VALLEY DRIVE,   RIVERSIDE MO 64150-9796
7624042    +TOUCHLITE INDUSTRIES,   10814 MULLINGTON COURT,   CINCINNATI OH 45242-4017
7624043    +TOWNE AIR FREIGHT, INC.,   24805  U.S 20 WEST,   SOUTH BEND IN 46628-5911
7624044     TOYOTOMI U.S.A., INC.,   604 FEDERAL ROAD,   P.O. BOX 176,   BROOKFIELD CT 06804-0176
7623987    +TRADE ASSOCIATES GROUP, LTD,   1730 WEST WRIGHTWOOD,   CHICAGO IL 60614-1972
7624046     TRADE PRINTERS INC,   PO BOX 35545,   PHOENIX IL 85069-5545
7624047    +TRAMONTINA,   1055 WEST SAM HOUSTON PKWYN.,,   SUITE 117,   HOUSTON TX 77043-5000
7624049    +TRANS-BORDER CUSTOMS SERVICES,   P.O. BOX 800,   ONE TRANS-BORDER DRIVE,
             CHAMPLAIN NY 12919-4524
7624048     TRANSMOBILE,   P.O. BOX 621050,   CINCINNATI OH 45262-1050
7624051     TRANSPORT CLEARINGS INC,   PO BOX 64220,   ST PAUL MN 55164-0220
7624050    +TRAVELOR'S CHOICE,   13280 TEMPLE AVE.,   CITY INDUSTRY CA 91746-1511
7624053    +TREASURE GARDEN, INC.,   13401 BROOKS DRIVE,   BALDWIN PARK CA 91706-2289
7624504    +TREND LINES,   375 BEACHAM ST.,   CHELSEA MA 02150-1724
7624056    +TRIANGLE DISTRIBUTING INC.,   P.O. BOX 1961,   1060 FRONT AVE N.W.,   GRAND RAPIDS MI 49504-4209
7624057    +TRIANGLE PRODUCTS,   420 PEARL STREET,   MALDEN MA 02148-6697
7624058     TRIBAR INDUSTRIES,   1705 FLINT RD,   DOWNSVIEW ON M3J2W-8
7624059    +TRIBAY CORPORATION,   7690 HANSOM DRIVE,   OAKLAND CA 94605-3805
7624061    +TRINEXUS TECHNOLOGIES INC,   P.O. BOX 33018,   DETROIT MI 48232-5018
7624062    +TRION COMPANY,   P.O. BOX 110358,   CARROLLTON TX 75011-0358
7624064    +TRIPILLOW,   1164 LINCOLN AVE.,   SUITE 342,   WALNUT CREEK CA 94596-4714
7624060    +TRIPOD INTERNATIONAL CO.,   15224 E STAFFORD ST,   CITY OF INDUSTRY CA 91744-4418
7624070    +TROPHY PRODUCTS,   9714 OLD KATY RD.,   HOUSTON TX 77055-6209
7624065    +TRP INDUSTRIES,   PO BOX 30,   305 LISBON ST,   LEWISTON ME 04240-7303
7624067    +TRUCOOK INC,   1500A ELIZABETH AVE,   WEST PALM BEACH FL 33401-6971
7624066    +TRUCOOK LCC,   5550 W TOUHY AVENUE,   SUITE 200,   SKOKIE IL 60077-3254
7624068    +TRUDEAU,   10440 WOODWARD AVE.,   WOODRIDGE IL 60517-4934
7624069    +TRUE SEATING CONCEPTS,   121 WATERWORKS WAY, SUITE 101,   IRVINE CA 92618-3140
7624072    +TSUNAMI WAVE INTERNATIONAL, INC.,   1046 CALLE RECODO,   SUITE B,   SAN CLEMENTE CA 92673-6261
7624073     TT SYSTEMS LLC,   P.O. BOX 22052 NETWORK PLACE,   CHICAGO IL 60673-1220
7624074     TUSCO INC.,   P.O. BOX 901806,   CLEVELAND OH 44190-1806
7624082    +U-LINE CORPORATION,   BIN NO. 53165,   MILWAUKEE WI 53288-0001
7624109     U.S. CATALYTIC CORPORATION,   871 LATOUR COURT,   NAPA CA 94558-6258
7624110     U.S. ENERGY TECHNOLOGIES INC.,   P.O. BOX 354,   LA MIRADA CA 90637-0354
7623592    +U.S. PET PRODUCTS,   829 VIA ALONDRA,   CAMARILLO CA 93012-8046
7624077    +U.S. SHEEPSKIN. INC.,   450 FAWCETT AVENUE,   TACOMA WA 98402-2415
7624077     UARCO INCORPORATED,   P.O. BOX 71660,   CHICAGO IL 60694-1660
7624083    +ULINE,   ATTN: ACCOUNTS RECEIVABLE,   2200 S. LAKESIDE DRIVE,   WAUKEGAN IL 60085-8311
7624084     ULTRA HOLD,   5794 COTE DE LIESSE,   MONTREAL QC HT4  -1B1
```

```
District/off: 0752-1          User: amcc7              Page 24 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024
```

```
7624085   +ULTRADATA CORPORATION,   C/O SHAPES MARKETING,   9375 DIELMAN INDUSTRIAL DR,
            ST. LOUIS MO 63132-2212
7624076    ULTRALAST VINYL PRODUCTS,   211 CAMPBELL STREET,   SARNIA, ONTARIO,   CANADA N7T-2G6
7624086   +UMBRA U.S.A., INC.,   1705 BROADWAY,   BUFFALO NY 14212-2030
7624087   +UNCOMMON, USA,   1125 E. ST. CHARLES RD,   LOMBARD IL 60148-2085
7624088   +UNELKO CORPORATION,   7428 E. KAREN DRIVE,   SCOTTSDALE AZ 85260-2443
7624089   +UNGER INDUSTRIAL, LLC,   P.O. BOX 5451,   265 ASYLUM ST.,   BRIDGEPORT CT 06610-2103
7624090   +UNICOMP,   3250 N ARLINGTON HEIGHTS RD,   SUITE 100,   ARLINGTON HEIGHTS IL 60004-1500
7624091   +UNIDEN AMERICA CORPORATION,   4700 AMON CARTER BLVD.,   FORT WORTH TX 76155-2297
7624092   +UNIFLAME,   1817 N. KENOSHA RD,   ZION IL 60099-5142
7624079   +UNION CONCEPTION INTERNATIONAL,   205 BERG ST.,   ALGONQUIN IL 60102-3537
7624094   +UNIQUE ENTERPRISES INT'L,   9015 FULLBRIGHT AVENUE,   CHATSWORTH CA 91311-6126
7624093   +UNIQUE SIMPLICITIES INC.,   93 ANDERSON ROAD,   GARDINER NY 12525-5608
7624095   +UNISAR INC.,   15 WEST 36TH STREET, 6TH FLOOR,   NEW YORK NY 10018-7129
7624078   +UNITED CONTAINER COMPANY,   233 HAWTHORNE AVE.,   ST JOSEPH MI 49085-2613
7624096   +UNITED DESIGN CORP.,   PO BOX 1200,   NOBLE OK 73068-1200
7624101   +UNITED PAPER RESOURCES,   117 WEST RIDGE PIKE,SUITE 4,   CONSHOHOCKEN PA 19428-1297
7624103   +UNITED PARCEL SERVICE,   c/o D&B/RMS Bankruptcy Services,   P O BOX 4396,
            Timonium Maryland 21094-4396
7623848   +UNITED PROMOTIONS INC.,   918 TURRET COURT,   MUNDELEIN IL 60060-3821
7624097   +UNITED SECURITY PRODUCTS, INC.,   11025 SORRENTO VALLEY COURT,   SAN DIEGO CA 92121-1410
7623620   +UNITED STATES POSTAL SERVICE,   CMRS-PBP,   P.O. BOX 0566,   CAROL STREAM IL 60132-0001
7624115   +UNITED STATES PUMICE COMPANY,   20219 BAHAMA STREET,   CHATSWORTH CA 91311-6287
7624080   +UNIVERSAL ELECTRONICS INC.,   PO BOX 691244,   CINCINNATI OH 45269-0001
7624098   +UNIVERSAL ELECTRONICS INC.,   PO BOX 74514,   CLEVELAND OH 44194-0002
7624100    UNIVERSAL INDUSTRIAL PRODUCTS,   DEPT. 77765,   P.O. BOX 77000,   DETROIT MI 48277-0765
7624081   +UNIVERSAL PLUMBING,   1815 S. STATE ST.,   CHICAGO IL 60616-1610
7623261   +UNWIRED TECHNOLOGY LLC,   500 EASTERN PARKWAY,   FARMINGDALE NY 11735-2432
7624102   +UPLIFT TECHNOLOGIES,   11 MORRIS DRIVE, STE. 125,   DARTMOUTH, NS,   CANADA   B3B  -1M2
7624104   +UPS CUSTOMHOUSE BROKERAGE, INC,   P.O. BOX 34486,   LOUISVILLE KY 40232-4486
7624105   +UPS SUPPLY CHAIN SOLUTIONS, IN,   636 SANDY LAKE ROAD,   COPPELL TX 75019
7624114   +US NORDIC,   3027 BECKLYESVILLE ROAD,   PARKTON MD 21120-9675
8087503   +US STATES TRUSTEE,   227 West Monroe SUITE 3350,   Chicago, IL 60606-5025
7624108    USA PLASTICS,   306A MCKNIGHT PARK DR.,   PITTSBURGH PA 15237-6534
7624112    USF BESTWAY,   PO BOX 29152,   PHOENIX AZ 85038-9152
7624111    USF DUGAN INC,   PO BOX 9448,   WICHITA KS 67277-0448
7624113    USF HOLLAND,   P.O. BOX 9021,   HOLLAND MI 49422-9021
8120346   +United States Trustee,   227 West Monroe Suite 3350,   Chicago, IL 60606-5025
7624119   +VACU VIN INC.,   P.O. BOX 5489,   NOVATO CA 94948-5489
7624121   +VADERWOOD ENTERPRISES USA, INC,   1106 CLAYTON LANE, SUITE 205E,   AUSTIN TX 78723-1080
7624120   +VANCE INDUSTRIES, INC.,   DEPT 77-2677,   CHICAGO IL 60678-0001
7624122   +VARIETY INTERNATIONAL, INC.,   18 TECHNOLOGY DRIVE, STE. 149,   IRVINE CA 92618-2312
7624123   +VECTACOR,   PO BOX 307,   OWEN SOUND ON N4K5P-5
7624124   +VEGHERB, LLC,   784 UNION VALLEY ROAD,   CARMEL NY 10512-4321
7624125   +VENTORIUM TECHNOLOGIES,   31 E. 17TH ST,   ST. CLOUD FL 34769-4758
7624127   +VERILUX, INC.,   C/O WEAR THE BEST,   32 HENRY STREET, BLDG. 17A,   BETHEL CT 06801-2417
7624128   +VERMONT TIN COMPANY INC,   64 INDIAN TRAIL,   SANFORD SC 27332-8384
7624126   +VERSA PRODUCTS INC.,   16900 W. VICTR ROAD,   P.O. BOX 51530,   NEW BERLIN WI 53151-4135
7624129    VERSAILLES HOME FASHIONS INC.,   8600 PLACE UPTON,   VILLE D'ANJOU, QUEBEC,   CANADA H1J-1E3
7624130   +VERTEX INTERNATIONAL,   701A JEFFERSON AVE. SW,   WATERTOWN MN 55388-9287
7624131    VESTURE CORPORATION,   DEPT L-1584,   COLUMBUS OH 43260-1584
7624132   +VETERINARY VENTURES, INC.,   5635 RIGGINS COURT, SUITE 20,   RENO NV 89502-6561
7624133   +VIA INTERNATIONAL HOUSEWARES,   P.O. BOX 95571,   CHICAGO IL 60694-5571
7624134    VIKING FREIGHT SYSTEM,   PO BOX 1050,   GREER SC 29652-1050
7624135   +VIRTU COMPANY,   1300 EAST ST.,   FAIRPORT HARBOR OH 44077-5573
7624136   +VITRAN EXPRESS, INC.,   P.O. BOX 7004,   INDIANAPOLIS IN 46207-7004
7624137   +VOGEL'S USA, INC.,   303 E. WACKER DRIVE SUITE 412,   CHICAGO IL 60601-5299
7624138   +VORNADO AIR CIRCULATION SYSTEM,   P.O. BOX 412521,   KANSAS CITY MO 64144-0001
7624139   +VOS SYSTEMS INC.,   13117 QUATE CT,   SUITE A,   POWAY CA 92064-5600
7624140   +VTECH COMMUNICATIONS, INC.,   9590 S.W. GEMINI DRIVE #120,   BEAVERTON OR 97008-7166
7624141   +VYNLL CONCEPTS,   1050 E. VALENCIA DR.,   FULLERTON CA 92831-4600
7624142   +W & L MOTORLINES,   P.O. BOX 3467,   HICKORY NC 28603-3467
7624162   +W.B. MARVIN MANUFACTURING CO.,   P.O. BOX 230,   URBANA OH 43078-0230
7623711   +W.C. REDMON CO.,INC.,   PO BOX 7,   PERU IN 46970-0007
7624181   +W.H. DEAN AND COMPANY,   40234 DUTTON STREET,   CHERRY VALLEY CA 92223-4526
7622498   +W.R. BONSAL COMPANY,   PO BOX 651488,   CHARLOTTE NC 28265-1488
7624232   +W.Y. MOBERLY, INC.,   U.S. CUSTOMS BROKER,   P.O. BOX 164,   SWEET GRASS MT 59484-0164
7624144   +WADE MANUFACTURING CO.,   P.O. BOX 23666,   PORTLAND OR 97281-3666
7624146   +WAGAN CORPORATION,   3589 YALE WAY,   FREMONT CA 94538-6185
7624145    WAGNER/SPRAY TECH CORPORATION,   SDS 11-0319,   P.O. BOX 86,   MINNEAPOLIS MN 55486-0319
7624147   +WAHL CLIPPER CORPORATION,   2900 N. LOCUST,   STERLING IL 61081-9500
7624150   +WALKMAKER INC.,   P.O. BOX 1526,   ALVIN TX 77512-1526
7624209   +WALTER KIDD CO.,   P.O. BOX 751303,   CHARLOTTE NC 28275-1303
7624151   +WARING,   DIVISION OF CONAIR CORPORATION,   P.O. BOX 8500 (7725),   PHILIDELPHIA PA 19178-8500
7624152   +WARLOW INTERNATIONAL,   7125 DELONGPRE,   SUITE 203,   HOLLYWOOD CA 90046-4480
7624153   +WARMRAILS HEATED TOWEL RACKS,   2930 GRACE LANE, SUITE H,   COSTA MESA CA 92626-4131
7624143   +WARP'S BROTHERS,   4647 W AUGUSTA BLVD.,   CHICAGO IL 60651-3310
7623097   +WATER AND ICE & CO.,   5 SHORT LANE,   DANBURY CT 06810-8218
7624163   +WATER COIL HOSE, INC.,   26051 MERIT CIRCLE, STE 106,   LAGUNA HILLS CA 92653-7008
7624156   +WATERLOO INDUSTRIES INC.,   P.O. BOX 2095,   WATERLOO IA 50704-2095
7624158   +WATERPIK TECHNOLOGIES,   P.O. BOX 360900,   PITTSBURGH PA 15251-6900
7624159   +WATERPROOF.COM, LLC,   1253 HALMARK COURT,   OAKDALE MN 55128-5936
7624157   +WATERWARE,   1829 S. STATE STREET,   CHICAGO IL 60616-1610
7624155   +WATKINS MOTOR LINES, INC.,   P.O. BOX 95002,   LAKELAND FL 33804-5002
```

```
District/off: 0752-1          User: amcc7              Page 25 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024
```

```
7624160    +WAYNE, THE CAMBELL GROUP,  100 PRODUCTION DR.,   HARRISON OH 45030-1477
7624164    +WEATHERLY CONSUMER PRODUCTS,  PO BOX 1750,   LEXINGTON KY 40588-1750
7624167    +WEB PRODUCTS, INC.,  11 LINCOLN ST.,   KANSAS CITY KS 66103-1905
7624166    +WEBER STEPHEN PRODUCTS CO.,  P.O. BOX 96439,   CHICAGO IL 60693-0001
7624168    +WEED WIZARD, INC.,  P.O. BOX 275,   DAHLONEGA GA 30533-0005
7624170    +WEIN PRODUCTS INC.,  115 WEST 25TH STREET,   LOS ANGELES CA 90007-2797
7624171     WEISER LOCK,  FILE #53497,  LOS ANGELES CA 90074-3497
7624169    +WEITECH, INC.,  P.O. BOX 1659,  310 BARCLAY WAY,  SISTERS OR 97759-1659
7624172    +WELCOM PRODUCTS, INC.,  4455 TORRANCE BLVD #1000,   TORRANCE CA 90503-4335
7624173    +WEN PRODUCTS,INC.,  5810 NORTHWEST HWY.,   CHICAGO IL 60631-2641
7624175    +WESCO INDUSTRIAL PRODUCTS,  P.O. BOX 47,  1250 WELSH ROAD,  LANSDALE PA 19446-0047
7624178     WEST PERSONNEL SERVICE,  21061 NETWORK PLACE,   CHICAGO IL 60673-1210
7623651    +WESTECH BUILDING PRODUCTS INC.,  P.O. BOX 198258,  ATLANTA GA 30384-8258
7624176    +WESTHOVEN SALES & MARKETING,  35W521 PARSONS ROAD,   WEST DUNDEE IL 60118-9281
7623563    +WESTPORT BRANDS, INC.,  PANTRESSE, INC.,  65 SHAWMUT ROAD,  CANTON MA 02021-1461
7624179     WHALEN MANUFACTURING COMPANY,  P.O. BOX 358,   COLCHESTER IL 62326-0358
7624180    +WHAT A WINDOW!,  2722 BILLINGS AVE,   HELENA MT 59601-9767
7624182    +WHISKEY BARREL PLANTERS CO.,  205 W. MAUZY ST.,   BOSWELL IN 47921-8525
7624229     WHITE SWAN,  P.O. BOX 73309,  CHICAGO IL 60673-7309
7624185    +WHITE SWAN,  P.O. BOX 2253,  APPLETON WI 54912-2253
7624187    +WHITE-WESTINGHOUSE FLR CARE CO,  DEPT. 70184,   CHICAGO IL 60673-0001
7624186     WHITEHALL PRODUCTS,  135 S. LASALLE ST. DEPT. 3291,   CHICAGO IL 60674-3291
7624188    +WHITMOR,  P.O. BOX 28 HWY 64,  EARLE AR 72331-0028
7624183     WHITNEY DESIGN, INC.,  P.O. BOX 34141,  CHARLOTTE NC 28234-4141
7624189    +WHOLESALE ELECTRONICS,  2443 PORTOLA RD. STE. B,  VENTURA CA 93003-7726
7624190    +WICKERWARE 'N MORE,  3700 KENSINGTON AVE,   PHILADELPHIA PA 19124-5662
7624194     WILLERT HOME PRODUCTS, INC.,  P.O. BOX 790051,  ST. LOUIS MO 63179-0051
7624210     WILLIAM MILES ASSOCIATES, INC.,  P.O. BOX 941,   BARRINGTON IL 60011-0941
7624192     WILMAR CORPORATION,  PO BOX 88259,  TUKWILA WA 98138-2259
7624199    +WINDBRELLA PRODUCTS CORP.,  25 SOUTH SERVICE ROAD,   JERICHO NY 11753-1041
7624197     WINDCHASER PRODUCTS, INC.,  CIT GROUP/COMMERCIAL SERVICES,  P.O. BOX 1036,
              CHARLOTTE NC 28201-1036
7624200    +WINDMWERE CORP,  5980 MIAMI LAKES DR,   MIAMI LAKES FL 33014-2404
7624198    +WINDOWSHIELD CORPORATION,  P.O. BOX 2106,   SUMMIT NJ 07902-1506
7624201    +WINGS OVER THE WORLD CORP.,  114 WEST 26TH STREET,   NEW YORK NY 10001-6812
7624203     WINNER INTERNATIONAL,  PO BOX 360490,   PITTSBURGH PA 15251-6490
7624196    +WINRICH CORPORATION,  P.O. BOX 51,   BRISTOL WI 53104-0051
7624205    +WINSOME TRADING, INC.,  16111 WOODINVILLE-REDMOND RD.,   WOODINVILLE WA 98072-9046
7624206    +WINTER WOODS,  701 WINTER WOOD DRIVE,   GLIDDEN WI 54527
7624191    +WIRE EXPRESS,  P.O. BOX 99132,   CHICAGO IL 60693-9132
7622359    +WIRELESS XCESSORIES GROUP,INC.,  1840 COUNTY LINE ROAD,   HUNTINGDON VALLEY PA 19006-1717
7624207    +WIRTHCO ENGINEERING INC.,  6519 CECILIA CIRCLE,   MINNEAPOLIS MN 55439-2719
7624208    +WITZ SPORT CASES,  3333 SUNRISE BLVD. STE A,   RANCHO CORDOVA CA 95742-7326
7624211     WOLVERINE WORLD WIDE, INC.,  P.O. BOX 95592,   CHICAGO IL 60694-5592
7624212    +WONDER COOKER USA,LLC,  6803 S IVY WAY,   ENGLEWOOD CO 80112-1094
7624213     WOOD PRODUCTS INTERNATIONAL,  P.O. BOX 1359,   CONOVER NC 28613-1359
7624217    +WOOD TECHNOLOGY, INC.,  P.O. BOX 130,   CONOVER NC 28613-0130
7624214    +WOODFORM, INC.,  605 BIRCH DRIVE,   MAQUOKETA IA 52060-9200
7624215     WOODLORE,  BOX 78232,  MILWAUKEE WI 53278-0232
7624216    +WOODS INTERNATIONAL, INC.,  1110 LINCOLN DRIVE,   HIGH POINT NC 27260-1511
7624161    +WOODSIDE BIOMEDICAL,  P.O. BOX 92743,  LOS ANGELES CA 90009-2743
7624218    +WOODY BEACH CHAIRS,  627 PINELLAS AVENUE, UNIT D,   CLEARWATER FL 33756-3326
7624219    +WORCESTER BRUSH,  P.O. BOX 16543,   WORCESTER MA 01601-6543
7624220    +WORKING PRODUCTS INC.,  P.O. BOX 25813,   PORTLAND OR 97298-0813
7624222    +WORLD DISTRIBUTION SERVICES,  P.O. BOX 66564,   CHICAGO IL 60666-0564
7624223    +WORLD FACTORY,  280 COMMERCE STREET,   SOUTHLAKE TX 76092-9100
7624224     WORLD KITCHEN, INC.,  PO BOX 911310,   DALLAS TX 75391-1310
7624225    +WORLD MARKETING OF AMERICA INC,  ROUTE 22 WEST,  P.O. BOX 192,  MILL CREEK PA 17060-0192
7624052    +WORLD SPORTS PRODUCTS, INC.,  95 WEST 650 SOUTH,  ST. GEORGE UT 84770-3546
7624227     WORLDWIDE LOGISTICS, INC.,  P.O.BOX 91868,  ELK GROVE IL 60009-1868
7624228     WR MEDICAL ELECTRONICS CO.,  123 NORTH SECOND DTREET,  STILLWATER MN 55082
7624226     WREN GARDEN PRODUCT,  29 HANFORD PLACE,   SOUTH NORWALK CT 06854-3017
7624230    +WUNDERGRIP, INC.,  717-G FELLOWSHIP ROAD,   MOUNT LAUREL NJ 08054-1006
7624231     WWT GROUP, INC.,  200 E. CARY ST.,   RICHMOND VA 23219-3737
7624233    +X-10 (USA), INC.,  91 RUCKMAN RD,   CLOSTER NJ 07624-2117
7624234    +X-IT PRODUCTS, LLC,  1357-105 GREAT NECK ROAD,   VIRGINIA BEACH VA 23454-2237
7624235    +XIUM CORPORATION,  P.O. BOX 7894,   AMARILLO TX 79114-7894
7624236    +XP3 CORP,  PO BOX 790,  AURORA OR 44202-0790
7624237    +XYRON,  15820 N. 84TH ST,   SCOTTSDALE AZ 85260-1840
7624238    +YAKTRAX, INC.,  4312 KITSAP WAY #101,   BREMERTON WA 98312-2435
7624240    +YBM MAGNETICS INC.,  2935 BYBERRY ROAD,   HATBORO PA 19040-2815
7624241     YELLOW FREIGHT SYSTEM INC,  PO BOX 73149,   CHICAGO IL 60673
7624242     YELLOW FREIGHT SYSTEM, INC.,  P.O. BOX 73149,   CHICAGO IL 60673-7149
7624243    +YEOMANS DISTRIBUTING COMPANY,  1503 WEST ALTORFER DRIVE,  P.O. BOX 3401,  PEORIA IL 61615-1903
7624246    +YU SHAN,  32 RANICK DR. WEST,   AMITYVILLE NY 11701-2825
7624245    +YU SHAN,  249 COUNTY LINE ROAD,   AMITYVILLE NY 11701-2906
7624260    +Z-TECH INTERNATIONAL INC,  PO BOX 672,  CLAREMONT CA 91711-0672
7624259    +Z-TECH INTERNATIONAL, INC.,  1000 WHITLOCK AVE.,  SUITE 320-222,  MARIETTA GA 30064-5455
7624247    +ZADRO PRODUCTS,  5422 ARGOSY AVE.,   HUNTINGTON BEACH CA 92649-1039
7624248    +ZELCO INDUSTRIES. INC.,  630 SO. COLUMBUS AVE. CS #4445,   MT. VERNON NY 10550-4734
7624251     ZENITH ELECTRONICS CORP.,  P.O. BOX 73228,   CHICAGO IL 60673-3228
7624249    +ZENITH PRODUCTS CORP.,  P.O. BOX 751882,  CHARLOTTE NC 28275-1882
7624254     ZIP JACK INDUSTRIES, LTD.,  141 SOUTH CENTRAL AVE. RTE. 9A,   ELMSFORD NY 10523
7624255    +ZIRCON CORPORATION,  1580 DELL AVE.,   CAMPBELL CA 95008-6992
```

```
District/off: 0752-1          User: amcc7              Page 26 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024


7624257      ZOJIRUSHI AMERICA,   6259 BANDINI BLVD.,    COMMERCE  CA 90040-3113
7624258      +ZOO LOGIK,   13212 SATICOY STREET,   NORTH HOLLYWOOD  CA 91605-3404
7624262      +ZYLISS USA CORP.,   30161 AVENIDA DE LAS BANDERAS,   #100,   RANCHO SANTA MARGAR  CA 92688-2169

The following entities were served by electronic transmission.
NONE.                                                                              TOTAL: 0

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Cherilyn Reid
aty          Howard M Cohen,   Cohen Grossman & Rosenson
aty          Neal, Gerber & Eisenberg LLP'S
aty          William T Dwyer, Jr
cr           AmericaUnited Bank and Trust Company USA
acc          Popocwer Katten Ltd
acc          Susan Flechter
7818308      'AUTO CARE PRODUCTS, INC.   '
7818391      'COHEN GROSSMAN & ROSENSON, LLC'
7622429      AUTO CARE PRODUCTS, INC.
7624117      BENSENVILLE  IL
7819996      BENSENVILLE  IL
7622534      BUILDERS SQUARE II
7818413      BUILDERS SQUARE II
7623712      CHARLES J. REEL
7819591      CHARLES J. REEL
7622512      COHEN GROSSMAN & ROSENSON, LLC
7622827      E. MISHAN & SONS/EMSON
7818706      E. MISHAN & SONS/EMSON
7622809      EGGO,   3421-4A PORTAGE AVE,   SUITE 277,   WINNEPEG  CA R3K2C-9
7818688      EGGO,   3421-4A PORTAGE AVE,   SUITE 277,   WINNEPEG  CA R3K2C-9
7623147      FANTOM TECHNOLOGIES INC.,   P.O. BOX 1004,   1110 HANSLER ROAD,   WELLAND  OR  L3B-5S1
7819026      FANTOM TECHNOLOGIES INC.,   P.O. BOX 1004,   1110 HANSLER ROAD,   WELLAND  OR  L3B-5S1
7623099      INNOVATIVE CONSUMER PRODUCTS,   9511 COTI DE LIESSE,   DOVAL QB H9P -2N9
7818978      INNOVATIVE CONSUMER PRODUCTS,   9511 COTI DE LIESSE,   DOVAL QB H9P -2N9
7623167      JOSEPH P BOHRER
7819046      JOSEPH P BOHRER
7624107      LISBON  ME 04250
7819986      LISBON  ME 04250
7623490      NRJ,   4800 ST-AMROISE,   SUITE 112,   MONTREAL   H4C3N-B
7819369      NRJ,   4800 ST-AMROISE,   SUITE 112,   MONTREAL   H4C3N-B
7622828      NY 10001
7818707      NY 10001
7624116      POSTMASTER BENSENVILLE
7819995      POSTMASTER BENSENVILLE
7623675      PRO-TECT PLASTIC INT'L. CORP.,   WHITEPARK HOUSE,   WHITE PARK ROAD,   BRIDGETOWN
7819554      PRO-TECT PLASTIC INT'L. CORP.,   WHITEPARK HOUSE,   WHITE PARK ROAD,   BRIDGETOWN
7623615      PRO-TECT PLASTIC INTERN'L CORP,   WHITEPARK HOUSE,   WHITE PARK ROAD,   BRIDGETOWN
7819494      PRO-TECT PLASTIC INTERN'L CORP,   WHITEPARK HOUSE,   WHITE PARK ROAD,   BRIDGETOWN
7623767      ROOT COMMUNICATIONS,   781 DECARIE BLV SUITE 5,   ST. LAURENT  QU H4L3L-3
7819646      ROOT COMMUNICATIONS,   781 DECARIE BLV SUITE 5,   ST. LAURENT  QU H4L3L-3
7622535      SCHAUMBURG  IL
7818414      SCHAUMBURG  IL
7624106      UNITED STATES POSTMASTER
7819985      UNITED STATES POSTMASTER
7624174      WESTCOR INTERNATIAL,   26 APPLE HILL,   BAIE D'UREE  QB H9X36-8
7820053      WESTCOR INTERNATIAL,   26 APPLE HILL,   BAIE D'UREE  QB H9X36-8
aty*         +Laurence H Kallen,   Foster & Kallen,   900 W Jackson Blvd #4e,   Chicago, IL 60607-3024
7819875*     +'3B HARDWARE COMPANY, INC.   ',   4939 BUTTERMILK HOLLOW ROAD,   WEST MIFFLIN PA 15122-1138
7818244*     +'A.N. DERINGER, INC.   ',   P.O. BOX 1324,   WILLISTON VT 05495-1324
7818156*     +'ABSORBENTS, INC   ',   15023 N. 73RD STREET SUITE 103,   SCOTTSDALE  AZ 85260-2448
7818171*     +'ACCUSET TOOL CO., INC.   ',   P.O. BOX 1088,   TROY MI 48099-1088
7818169*     +'ACTION LIGHTING, INC.   ',   ACCT# 18140,   P.O. BOX 6428,   BOZEMAN MT 59771-6428
7818170*     +'ACTIVE PRODUCTS, INC.   ',   1220 GRAPHITE DRIVE,   CORONA  CA 92881-3308
7818149*     +'ADD-A-MOTOR, INC.   ',   15821 E. JERICHO DRIVE,   FOUNTAIN HILLS AZ 85268-3914
7818180*     'ADOBEAIR, INC.   ',   500 S. 15TH STREET,   PHOENIX AZ 85034
7818188*     +'AEOLUS DOWN, INC.   ',   16175 STEPHENS ST.,   CITY OF INDUSTRY  CA 91745-1718
7818194*     +'AISENSTEIN & GORDON, INC.   ',   P.O. BOX 13700-1256,   PHILADELPHIA  PA 19191-0001
7818207*     +'ALL USA, INC.   ',   2000 S. 25TH AVENUE SUITE N,   BROADVIEW  IL 60155-2819
7818307*     +'ALPAN LIGHTING PRODUCTS, INC.   ',   425-I CONSTITUTION AVENUE,   CAMARILLO  CA 93012-8500
7818213*     +'ALTPRO, INC.   ',   P.O. BOX 36188,   RICHMOND  VA 23235-8004
7818225*     +'AMERICAN I R TECHNOLOGIES, INC',   RIVIERA FINANCE,   P.O. BOX 100305,   PASADENA  CA 91189-0001
7818197*     +'AMERICAN LIGHTING, INC.   ',   '7660 E. JEWELL AVE., #C   ',   DENVER CO 80231-3265
7818231*     +'AMERICAN LIGHTING,INC.   ',   '7660 N JEWELL AVE., #C   ',   DENVER CO 80231
7818227*     +'AMERICAN LIST COUNSEL, INC.   ',   P.O. BOX 32189,   HARTFORD  CT 06150-2189
7818233*     +'AMERICAN MANUFACTURING, INC.   ',   10500 GLENHAVEN DR.,   SILVER SPRING  MD 20902-4127
7818246*     +'ANEX USA PRODUCTS, INC.   ',   6520 PLATT AVENUE #804,   WEST HILLS  CA 91307-3218
7818250*     +'ANGEL-GUARD PRODUCTS, INC.   ',   70 JAMES STREET SUITE 226,   WORCESTER  MA 01603-1047
7818257*     'APACHE MILLS, INC   ',   141 WEDGEWOOD DR,   BARRINGTON  IL 60010-4923
7818265*     +'AQUA ART ENTERPRISES, INC.   ',   2825 BUSINESS CENTER BLVD,   #A-7,   MELBOURNE  FL 32940-7133
7818267*     +'AQUA PRODUCTS, INC.   ',   280 GROVE STREET,   CEDAR GROVE  NJ 07009-1438
7818264*     'AQUAPORE MOISTURE SYSTEMS, INC',   FISKARS INC.,   P.O. BOX #78908,   MILWAUKEE  WI 53278-0908
7818279*     +'ARISTA ENTERPRISES, INC.   ',   125 COMMERCE DRIVE,   HAUPPAUGE  NY 11788-3988
7818199*     +'ARIZONA LIGHT CREATIONS, INC.   ',   14435 NORTH 73RD STREET,   SCOTTSDALE  AZ 85260-3131
7818779*     +'ARMATRON INTERNATIONAL, INC.   ',   P.O. BOX 843104,   BOSTON  MA 02284-3104
7818286*     +'ARROW FASTENER COMPANY, INC.   ',   271 MAYHILL ST.,   SADDLE BROOK NJ 07663-5395
```

```
District/off: 0752-1          User: amcc7               Page 27 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002            Total Served: 2024

                      ***** BYPASSED RECIPIENTS (continued) *****
7818287*      'ARROW PRODUCTS, INC.            ',  PO BOX 599,  KENOSHA WI 53141-0599
7819237*     +'ATHENA INTERNATIONAL, INC.     ',  1100 MARK CIRCLE,  P.O. BOX 398,
              GARDENERVILLE NV 89410-0398
7818295*     +'ATLANTIC, INC.                  ',  REPUBLIC BUSINESS CREDIT CORP.,  P.O. BOX 7777-W8720,
              PHILADELPHIA PA 19175-0001
7818310*     +'AUVICASE AMERICA, INC.          ',  135 E. FOOTHILL BLVD.,  MONROVIA CA 91016-2261
7818320*     +'BACOVA GUILD, LTD.              ',  P.O. BOX 79762,  BALTIMORE MD 21279-0762
7818331*     +'BAUERFEIND USA, INC.            ',  55 CHASTAIN ROAD SUITE 112,  KENNESAW GA 30144-5868
7818340*     +'BENCHMARK BRANDS, INC.          ',  P.O. BOX 181002,  MEMPHIS TN 38181-1002
7818341*     +'BERENSTEIN, MOORE, MOSER        ',  P.O. BOX 3207,  SIOUX CITY IA 51102-3207
7819742*     +'BERMARK, INC./SILK TREND RUGS   ',  200 LEXINGTON AVENUE,  HACKENSACK NJ 07601-4021
7818347*     +'BETTER BATH, INC.               ',  261 FIFTH AVENUE/ SUITE 1914,  NEW YORK NY 10016-7701
7818358*      'BIOVERSE, INC.                  ',  10800 LYNDALE AVE. S. #150,  BLOOMINGTON MN 55420-5698
7818572*     +'BOB CUTI PHOTOGRAPHY, INC.      ',  11367(B) WILLIAMSON RD.,  CINCINNATI OH 45241-4208
7818929*     +'BOLD INDUSTRIES, LLC            ',  1069 CONNECTICUT AVE,  BRIDGEPORT CT 06607-1227
7818381*     +'BORDER BROKERAGE CO., INC.      ',  P.O. BOX 3549,  BLAINE WA 98231-3549
7818388*     +'BOX PACKAGING, INC.             ',  200 SOUTH CHURCH ST.,  ADDISON IL 60101-3748
7818390*     +'BRADFORD NOVELTY CO., INC.      ',  37 SOUTH MAPLE ST.,  BELLINGHAM MA 02019-1627
7818396*     +'BRENMER INDUSTRIES, INC.        ',  59 EAST 54TH STREET SUITE 84,  NEW YORK NY 10022-9205
7818400*      'BRK BRANDS, INC.                ',  PO BOX 932407,  ATLANTA GA 31193-2407
7818769*      'BRK BRANDS, INC.                ',  PO BOX 932407,  ATLANTA GA 31193-2407
7818406*     +'BUCK BROTHERS,INC               ',  RIVERLIN WORKS BOX 192,  MILLBURY MA 01527
7818408*     +'BUCK KNIVES,INC                 ',  P.O. BOX 18233F,  ST. LOUIS MO 63150-8233
7818415*     +'BULLET FREIGHT SYSTEMS, INC.    ',  P.O. BOX 25449,  ANAHEIM CA 92825-5449
7818416*     +'BUMPERSEAT, INC.                ',  10 PRIMROSE LANE,  WEST LONG BEACH NJ 07764-1524
7818418*     +'BURT'S BEES, INC.               ',  P.O. BOX 90157,  RALEIGH NC 27675-0157
7819836*     +'BUTLER HOME PRODUCTS, INC.      ',  SUBURBANITE INDUSTRIES,  311 HOPPING BROOK ROAD,
              HOLLISTON MA 01746-1456
7818419*      'BYERS PRODUCTS, INC.            ',  P.O. BOX 26132,  OKLAHOMA OK 73126-0132
7818421*     +'C-6 PRODUCTS, INC               ',  2391 OLD DIXIE HWY.,  RIVIERA BEACH FL 33404-5456
7818491*      'C.H. ROBINSON WORLDWIDE, INC.   ',  PO BOX 9121,  MINNEAPOLIS MN 55480-9121
7818437*     +'CAMELOT PAPER, INC.             ',  DEPT. 77-3325,  CHICAGO IL 60678-0001
7818443*     +'CARICO INTERNATIONAL, INC.      ',  2851 CYPRESS CREEK ROAD,  FORT LAUDERDALE FL 33309-1781
7818445*     +'CARPAD, INCORPORATED            ',  400 MAIN ST.,  DAYTON NV 89403-6725
7818446*     +'CARRUTH STUDIO, INC.            ',  1178 FARNSWORTH RD,  WATERVILLE OH 43566-1074
7818630*     +'CD3 STORAGE SYSTEMS, INC.       ',  15505 LONG VISTA DR STE:250,  AUSTIN TX 78728-3833
7818458*     +'CEDAR CREEK ILLINOIS, INC.      ',  2015 WINDISH DR.,  GALESBURG IL 61401-9774
7818461*     +'CENTRA, INC.                    ',  P.O. BOX 80,  WARREN MI 48090-0080
7818462*     +'CENTRAL FREIGHT LINES, INC.     ',  P.O. BOX 2838,  WACO TX 76702-2838
7818463*     +'CENTRAL TRANSPORT INT, INC.     ',  P.O. BOX 80,  WARREN MI 48090-0080
7818464*     +'CEQUAL PRODUCTS, INC.           ',  1328 16TH ST,  SANTA MONICA CA 90404-1804
7818471*     +'CHARCOAL COMPANION, INC.        ',  7955 EDGEWATER DRIVE,  OAKLAND CA 94621-2003
7818479*      'CHF INDUSTRIES, INC.            ',  CIT GROUP/COMMERCIAL SERVICES,  P.O. BOX 1036,
              CHARLOTTE NC 28201-1036
7818483*     +'CHILD SAFETY PRODUCTS, INC.     ',  2141 HILTON DRIVE,  GAINESVILLE GA 30541-6154
7818488*     +'CHOICE PRODUCTS, INC.           ',  2655 N. FRIENDSHIP RD. BOX 43,  PADUCAH KY 42001-8624
7818493*     +'CHURCHILL TRUCK LINES, INC.     ',  BOX 800,  CHILLICOTHE MO 64601-0800
7818494*     +'CIDER MILL FARMS, INC.          ',  898 MAIN STREET,  ACTON MA 01720-5865
7818500*     +'CLABER, INC.                    ',  191 STANLEY ST.,  ELK GROVE VILLAGE IL 60007-1555
7818508*     +'CLEGGS, INC                     ',  BLUE RIDGE INDUSTRIES,  P.O. BOX 1847,
              WINCHESTER VA 22604-8347
7818509*     +'CLIFTON, GUNDERSON & CO.        ',  1211 WEST 22ND STREET,  SUITE 408,  OAK BROOK IL 60523-2117
7818519*     +'CODE INDUSTRIES, INC.           ',  1025 PORTWINE ROAD,  DEERFIELD IL 60015-2432
7819832*     +'COIL SOLUTIONS, INC.            ',  1430 NE ALPHA DR.,  MCMINNVILLE OR 97128-9712
7818522*     +'COLEMAN CABLE SYSTEMS, INC.     ',  2500 COMMONWEALTH AVE.,  NORTH CHICAGO IL 60064-3307
7818566*     +'CONAIR CORPORATION, INC.        ',  PO BOX 8500 (7725),  PHILADELPHIA PA 19178-8500
7818534*     +'CONAIR CORPORATION, INC.        ',  P.O. BOX 932059,  ATLANTA GA 31193-2059
7819881*     +'CREATIVE HOLDINGS, INC.         ',  1435 WALNUT STREET,  DREXEL BUILDING 4TH FLOOR,
              PHILADELPHIA PA 19192-0001
7818555*     +'CREATIVE RESPONSE, INC.         ',  3857 CRESTA COURT,  THOUSAND OAKS CA 91360-2615
7818559*     +'CROWN SERVICES, INC.            ',  2045 S. ARLINGTON HEIGHTS RD.,  SUITE 107,
              ARLINGTON HEIGHTS IL 60005-4151
7818574*     +'DAGAN INDUSTIES, INC.           ',  15540 ROXFORD STREET,  SYLMAR CA 91342-1263
7818576*     +'DAKOTA ALERT, INC.              ',  P.O. BOX 130,  112 W. MAIN,  ELK POINT SD 57025-0130
7818599*     +'DEDO, DIV OF AMERICAN EAGLE CO' ',  2741 PALDAN,  AUBURN HILLS MI 48326-1827
7818604*     +'DENNIS GREEN LTD., CREATIVE PR' ',  7700 EAST ARAPAHOE RD. STE 330,  ENGLEWOOD CO 80112-1269
7818607*     +'DERMANEW, INC.                  ',  PAYMENT PROCESSING CENTER,  P.O. BOX 3409,
              GARDENA CA 90247-7109
7818610*     +'DES GROUP, LLC                  ',  4850 BROWNSBORO CENTER,  LOUISVILLE KY 40207-2381
7818611*     +'DESIGNLFE PRODUCTS, INC.        ',  1505 OLD DEERFIELD ROAD,  HIGHLAND PARK IL 60035-3025
7819273*     +'DIAL INDUSTRIAL SALES, INC.     ',  P.O. BOX 13700-1349,  PHILADELPHIA PA 19191-0001
7818623*     +'DIAL INDUSTRIAL SALES, INC.     ',  '10 ESQUIRE ROAD, SUITE 19   ',  NEW CITY NY 10956-3336
7818649*     +'DIRECT POWER PLUS, LLC.         ',  34 WAYNE AVENUE,  SUFFERN NY 10901-4644
7818629*     +'DIRECTIONS EAST, INC.           ',  101 WOOSTER STREET,  BETHEL CT 06801-1853
7818633*     +'DJB LIBERTY, INC.               ',  4675 WADE AVENUE,  PERRIS CA 92571-7494
7818635*     +'DMI USA, INC.                   ',  225 NE HILLCREST,  GRANTS PASS OR 97526-3547
7818642*     +'DONEL, INC.- LONGLIGHT DIV.     ',  1648 N. O'DONNELL WAY,  ORANGE CA 92867-3622
7818651*     +'DREAMSACKS, INC.                ',  271 MORTON STREET,  ASHLAND OR 97520-2949
7818658*     +'DUCKPADS, INC.                  ',  548 S. SPRING ST. #927,  LOS ANGELES CA 90013-2338
7818659*      'DUDLEY, INC.                    ',  '510, RUE PARC INDUSTRIEL      ',
              HEMMINGFORD, QUEBEC            ',  CANADA J0L-1H0
7818660*     +'DUGGAN & BROWN, INC.            ',  145 W. MAIN STREET,  BARRINGTON IL 60010-4325
7818676*     +'E & B GIFTWARE, LLC             ',  P.O. BOX 951305,  CLEVELAND OH 44193-0011
```

```
***** BYPASSED RECIPIENTS (continued) *****

7818682*   +ECOLOGICAL LABORATORIES, INC  ',   2525 N E 9TH AVE,   CAPE CORAL  FL 33909-2917
7818695*   +ELCO INDUSTRIES, INC          ',   5309 11TH STREET,  PO BOX 7033,  ROCKFORD  IL 61125-7033
7818694*   +ELGAR PRODUCTS, INC.          ',   5250 NAIMAN PARKWAY,  SOLON  OH 44139-1000
7818699*   +EMJOI, INC.                   ',   150 EAST 52ND STREET 8TH FLOOR,  NEW YORK  NY 10022-6017
7818702*   +EMPIRE BRUSHES, INCORPORATED  ',   U.S. 13 NORTH,  P.O. BOX 1606,  GREENVILLE  NC 27835-1606
7818704*   +EMPLAST, INC.                 ',   CB-0024,  P.O. BOX 1164,  MINNEAPOLIS  MN 55480-1164
7818709*   +ENCLUME DESIGN PRODUCTS, INC. ',   24 COLWELL STREET,  PORT HADLOCK  WA 98339-9701
7818715*   +ENVIRO-DYNAMICS, INC.         ',   P.O. BOX 551359,  DALLAS  TX 75355-1359
7818717*   +ENVIROWORKS, INC.             ',   PO BOX 642154,  PITTSBURGH  PA 15264-2154
7818735*   +EVRIHOLDER PRODUCTS, INC.     ',   1701 E. EDINGER AVE. BLDG. F5,  SANTA ANA  CA 92705-5028
7818736*   +EXCALIBUR ELECTRONICS, INC.   ',   13755 S.W. 119TH AVE.,  MIAMI  FL 33186-6265
7818741*   +EZ PRODUCTS, LTD.             ',   PO BOX 788,  FOREST LAKE  MN 55025-0788
7818744*   +FABRIONICS, INC.              ',   955 N. STATE RT. 130,  CAMARGO  IL 61919-3340
7818752*   +FASTENERS FOR RETAIL, INC.    ',   P.O. BOX 74049,  CLEVELAND  OH 44191-0001
7818759*   +FELDSTEIN & ASSOCIATES, INC.  ',   6500 WEATHERFIELD CT.,  MAUMEE  OH 43537-9468
7818765*   +FIELD CONTROLS, L.L.C.        ',   LOCK BOX 91982,  CHICAGO  IL 60693-1982
7818771*   +FISKARS CONSUMER PRODUCTS, INC',   P.O. BOX 642154,  PITTSBURGH  PA 15264-2154
7819908*   +FIVE ISLAND PRODUCTS, INC.    ',   PO BOX 2095,  SCARBOROUGH  ME 04070-2095
7818774*   +FLAME ENGINEERING, INC.       ',   WEST HWY. 4,  P.O. BOX 577,  LACROSSE  KS 67548-0577
7818778*   +FLITZ INTERNATIONAL, LTD.     ',   821 MOHR AVE.,  WATERFORD  WI 53185-4257
7818780*   +FLOXLITE CO., INC.            ',   31 INDUSTRIAL AVE.,  MAHWAH  NJ 07430-3591
7818781*   +FOCUS 12, IC.                 ',   1705 14TH STREET,  SUITE 360.,  BOULDER  CO 80302-6321
7818798*   +FOR THE BIRDS, LLC.           ',   C/O1 AR FUNDING,  P.O. BOX 16253.,  GREENVILLE  SC 29606-7253
7818786*   +FORECARE, INC.                ',   1540 BARCLAY BLVD.,  BUFFALO GROVE  IL 60089-4530
7818784*   +FOREMOST MANUFACTURING CO, INC',   3763 FOREST PARK BLVD.,  ST. LOUIS  MO 63108-3311
7818791*   +FREEDOM HANGER, LLC           ',   22921 TRITON WAY,  LAGOONA HILLS  CA 92653-1236
7818797*   +FROTH AU LAIT, INC.           ',   2421 WEST 205TH STREET #D107,  TORRANCE  CA 90501-1462
7818801*   +FULLRICH INDUSTRIES, CO.      ',   1501 SUMMIT AVE. SUITE 4,  PLANO  TX 75074-8176
7818838*   +G.L. TECHNOLOGIES, INC.       ',   2255-3 LOIS DRIVE,  ROLLING MEADOWS  IL 60008-4100
7818869*   +G.S. DESIGN, INC              ',   PO BOX 7181,  VILLA PARK  IL 60181-7181
7818872*   +G.T. WATER PRODUCTS, INC.     ',   5239 N. COMMERCE AVE.,  MOORPARK  CA 93021-1763
7818803*   +GALE PACIFIC USA, INC.        ',   P.O. BOX 915053,  ORLANDO  FL 32891-5053
7818806*   +GARMIN INTERNATIONAL, INC     ',   P.O. BOX 503064,  ST LOUIS  MO 63150-0001
7818809*   +GATCO, INC.                   ',   1550 FACTOR AVENUE,  SAN LEANDRO  CA 94577-5616
7818810*   +GB ENTERPRISES, INC./GB PET   ',   P.O. BOX 989,  GRAND ISLAND  NE 68802-0989
7818822*   +GEO CRAFTS, INC               ',   PO BOX 297,  NANTICOKE  PA 18634-0297
7818823*   +GEO TECHNOLOGIES, LLC.        ',   1647 LAKEFIELD AVENUE,  WESTLAKE VILLAGE  CA 91362-4244
7819539*   +GHD, INC./PRIORITIES          ',   1451 CONCORD ST,  FRAMINGHAM  MA 01701-7782
7819540*   +GHD, INC./PRIORITIES          ',   1451 CONCORD STREET,  FRAMINGHAM  MA 01701-7782
7818830*   +GINSEY INDUSTRIES, INC.       ',   P.O. BOX 828683,  PHILADELPHIA  PA 19182-0001
7818813*   +GLENDALE, INC.                ',   5549 N. LYDELL AVENUE,  GLENDALE  WI 53217-5042
7818832*   +GLENTRONICS, INC.             ',   2053 JOHNS DRIVE,  GLENVIEW  IL 60025-1654
7818835*   +GLOBAL MARKET PARTNERS, INC.  ',   P.O. BOX 38957,  GERMANTOWN  TN 38183-0957
7818833*   +GLOUCESTER COMPANY, INC.      ',   P.O. BOX 428,  FRANKLIN  MA 02038-0428
7818919*   +GMI, DIVISION OF STEELWORKS   ',   PO BOX 604,  DES MOINES  IA 50303-0604
7818853*   +GRADWOHL HOMEWORKS, LLC       ',   33 WOODHAVEN PLACE,  WOODWAY  WA 98020-5221
7818863*   +GREAT NECK MFRS.,INC          ',   165 E. 2ND ST.,  MINEOLA  NY 11501-3523
7818860*   +GREEN MOUNTAIN PRODUCTS, INC. ',   MULLER PARK,  NORWALK  CT 06851
7818865*   +GRIL-DEL, INC.                ',   126 W CIRO,  PO BOX 44,  TRUMAN  MN 56088-0044
7818868*   +GROWTECH, INC.                ',   34 CONGRESS CR. WEST,  ROSELLE  IL 60172-3911
7818871*   +GSI SPORTS PRODUCTS, INC.     ',   1023 SOUTH PINES ROAD,  SPOKANE  WA 99206-5424
7818873*   +GT (GLOBAL STAFFING), INC.    ',   P.O. BOX 33000,  NORTHGLENN  CO 80233
7818875*   +GUARDSMAN PRODUCTS, INC.      ',   PO BOX 70031,  CHICAGO  IL 60673-0031
7818883*   +H.A. & J.L. WOOD, INC.        ',   '231 3RD ST, BOX 369          ',   PEMBINA  ND 58271-0369
7818918*   +H.F. STAPLES & CO., INC.      ',   P.O. BOX 956,  MERRIMACK  NH 03054-0956
7819702*   +H.H. SCOTT, INC.              ',   P.O. BOX 430,  PARSIPPANY  NJ 07054-0430
7818881*   +HAGGERTY ENTERPRISES, INC     ',   DEPT. 77-3426,  CHICAGO  IL 60678-0001
7818884*   +HALCYON TIMES, LTD.           ',   15315 CHINABERRY STREET,  GAITHERSBURG  MD 20878-4704
7818886*   +HAMPTON TRANSFER PRINTS, INC. ',   2212 BUFFALO RD.,  JOHNSON CITY  TN 37604-7438
7818888*   +HANCO, INC.                   ',   5331 S.W. MACADAM AVENUE,  SUITE 223,
             PORTLAND  OR 97239-6104
7818897*   +HAUSER LIST SERVICES, INC.    ',   370 MARIE COURT,  EAST MEADOW  NY 11554-4304
7818902*   +HEALTHWAY PRODUCTS CO., INC.  ',   DEPT. 77-52199,  CHICAGO  IL 60678-2199
7818906*   +HEARTH KITCHEN COMPANY, INC.  ',   644 DANBURY ROAD,  WILTON  CT 06897-5001
7818904*   +HEARTLAND ENT., INC.          ',   801 CENTRAL AVENUE,  PENTHOUSE #2,
             HOT SPRINGS  AR 71901-5313
7818909*   +HEATMAX, INC                 ',   PO BOX 1191,  DALTON  GA 30722-1191
7819877*   +HEMPE MANUFACTURING CO., INC. ',   M.B. UNIT #9476,  MILWAUKEE  WI 53268-0001
7818914*   +HEMPE MANUFACTURING CO.,INC.  ',   MB UNIT #9476,  MILWAUKEE  WI 53268-0001
7818917*   +HERCULES JRP, INC.            ',   R.R1 BOX 1416,  STROUDSBURG  PA 18360
7818924*   +HILL DESIGN, INC.             ',   P.O. BOX 5500,  LEWISTON  ME 04243-5500
7818935*   +HOLIDAY HANG-UPS, INC.        ',   P.O. BOX 572,  SCITUATE  MA 02066-0572
7818936*   +HOLMES FREIGHT LINES, INC.    ',   '7878 ''I'' STREET              ',   OMAHA  NE 68127-1887
7818939*   +HOME TECH, INC.               ',   4301 N FEDERAL HIGHWAY,  SUITE 200,
             FORT LAUDERDALE  FL 33308-5209
7818942*   +HOMEDICS, INC.                ',   3000 PONTIAC TRAIL,  COMMERCE TOWNSHIP  MI 48390-2720
7818283*   +HOMEMAKER INDUSTRIES, INC.    ',   'CAPITAL FACTORS, ACCT #99721  ',   P.O. BOX 628067,
             ORLANDO  FL 32862-8067
7818947*   +HOMTOMI AMERICA , INC        ',   15044 LA PALMA DRIVE,  CHINO  CA 91710-9669
7818953*   +HOT-LINE FREIGHT SYSTEM, INC. ',   P.O. BOX 353,  ONALASKA  WI 54650-0353
7818955*   +HOUSEWARES AMERICA, INC.      ',   PO BOX 40,  COLONIA  NJ 07067-0040
7818965*   +HW, INC.                      ',   170 53RD STREET,  BROOKLYN  NY 11232-4316
7818968*   +HYDROGRO SYSTEMS, INC.        ',   284 SHEFFIELD STREET,  MOUNTAINSIDE  NJ 07092-2319
```

```
District/off: 0752-1          User: amcc7          Page 29 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002       Total Served: 2024

                    ***** BYPASSED RECIPIENTS (continued) *****
7818971*    'HYMAN FREIGHTWAYS, INC.           ',  P.O. BOX 64393,   ST. PAUL MN 55164-0393
7819038*   +'I ZIMBRA, INC.                    ',  2970 PEACHTREE RD. SUITE 110,  ATLANTA GA 30305-2110
7819034*   +'I.S.K. INDUSTRIES, INC.           ',  3201 TOLLVIEW DRIVE,  ROLLING MEADOWS IL 60008-3705
7818977*    'ICON HEALTH & FITNESS, INC.       ',  P.O. BOX 99661,  CHICAGO IL 60690
7818982*   +'IDEA FACTORY, INC.                ',  W140 N5080 LILLY RD,  MENOMONEE FALLS  WI 53051-7017
7818986*   +'IHW, INC.                         ',  170 53RD STREET,  BROOKLYN NY 11232-4316
7818992*   +'IMAGINATIVE GRAPHICS, INC         ',  1401 DELANY ROAD,  GURNEE IL 60031-1233
7818995*   +'IMPEX SYSTEMS GROUP, INC.         ',  2801 N.W. 3RD AVENUE,  MIAMI FL 33127-3921
7818997*    'INDUSTRIAL WIRE PRODUCTS, INC.'   ',  BOX 795121,  ST LOUIS MO 63179-0795
7819000*   +'INFINITY INSTRUMENTS, LTD.        ',  1116 S. OAK STREET,  LA CRESCENT MN 55947-1560
7818999*   +'INTERDESIGN, INC.                 ',  BOX 39606,  SOLON OH 44139-0606
7819013*   +'INTERMARK WORLD PRODUCTS, LTD.',   ',  919 SHERWOOD DR.,  LAKE BLUFF IL 60044-2203
7819010*    'INTERNATIONAL CONCEPTS, INC.      ',  P.O. BOX 677,  ST. JOSEPH MI 49085-0677
7818743*   +'INTERNATIONAL E-Z UP, INC.        ',  1601 IOWA AVENUE,  RIVERSIDE CA 92507-2402
7818451*   +'INTERNATIONAL ELECTRONICS, INC',   ',  5913-C NE 127TH AVE. STE. 800,  VANCOUVER WA 98682-5855
7819024*   +'INVENTIVE SOLUTIONS, INC.         ',  4901 PARKVIEW DRIVE,  SUITE L,  LAKE OSWEGO OR 97035-4471
7819039*   +'J&S INNOVATORS, INC.              ',  4 NASHUA COURT,  BAY 13,  BALTIMORE MD 21221-3134
7819056*   +'J.H. SMITH COMPANY, INC.          ',  330 CHAPMAN STREET,  GREENFIELD MA 01301-1799
7819048*   +'JB RESEARCH, INC.                 ',  THE CIT GROUP/COMMERCIAL SERV.,  P.O. BOX 1036,
             CHARLOTTE NC 28201-1036
7819050*   +'JEMRA, INC.                       ',  347 E. MEADOW DR,  MECHANICSBURG PA 17055-5168
7819051*   +'JENSEN METAL PRODUCTS, INC.       ',  7800 NORTHWESTERN AVE.,  RACINE WI 53406-1732
7819057*   +'JIFFY STEAMER COMPANY, LLC        ',  P.O. BOX 869,  UNION CITY TN 38281-0869
7819059*   +'JJ INTERNATIONAL, INC.            ',  121 BELLS FERRY LANE,  MARIETTA GA 30066-6150
7819063*   +'JOKARI/US, INC.                   ',  1205 VENTURE COURT,  CARROLLTON TX 75006-5400
7819526*   +'JUDCO MANUFACTURING, INC.         ',  PREMIUM BIZ - PO BOX 487,  1429 W. 240TH STREET,
             HARBOR CITY CA 90710-1306
7819091*   +'K&H MANUFACTURING, INC.           ',  P.O. BOX 75157,  COLORADO SPRINGS CO 80970-5157
7819118*   +'K-TEL INTERNATIONAL (USA), INC',   ',  2605 FERNBROOK LANE NORTH,  SUITE O,
             MINNEAPOLIS MN 55447-4756
7819074*   +'KARE INTERNATIONAL, LLC           ',  P.O. BOX 397,  BRIGHTON MI 48116-0397
7819075*   +'KAS INDUSTRIES, INC.              ',  1719 TRADE CENTER WAY #5,  NAPLES FL 34109-1862
7819076*   +'KAVEN COMPANY, INC.               ',  787 BRANNAN STREET,  SAN FRANCISCO CA 94103-4921
7819078*   +'KAZ, INCORPORATED                 ',  P.O. BOX 414867,  BOSTON MA 02241-4867
7819079*   +'KBI, INC.                         ',  PO BOX 260555,  ENCINO CA 91426-0555
7819083*   +'KELLY SERVICES, INC.              ',  1212 SOLUTIONS CENTER,  CHICAGO IL 60677-1002
7819090*   +'KGM INDUSTRIES CO., INC.          ',  6016 TRIANGLE DR.,  CITY OF COMMERCE CA 90040-3641
7819092*   +'KIDCO, INC                        ',  300 TERRACE DR,  MUNDELEIN IL 60060-3836
7819097*   +'KINGKRAFT, INC. STRADDLE BAG '    ',  ASI/64890,  N6776 WOODFIELD LANE,  LAKE MILLS WI 53551-9734
7819099*   +'KIRKWOOD INDUSTRIES, INC.         ',  ACCOUNTING DEPARTMENT,  P.O. BOX 458,  RIPLEY MS 38663-0458
7819101*   +'KITCHEN SUPPLY COMPANY, INC.      ',  7333 W. HARRISON ST. 3RD FLOOR,  FOREST PARK IL 60130-2030
7819105*   +'KLEIN TOOLS, INC                  ',  7200 MCCORMICK BLVD,  CHICAGO IL 60712-2791
7819103*   +'KLEVER KONCEPTS USA, INC.         ',  105 MAXESS ROAD SUITE 124,  MELVILLE NY 11747-3821
7819109*   +'KOCH MEASUREMENT DEVICES, INC.',   ',  P.O. BOX 2708,  WILMINGTON NC 28402-2708
7819116*   +'KRUPS NORTH AMERICA, INC.         ',  7 REUTEN DRIVE,  CLOSTER NJ 07624-2120
7819121*   +'KURT S. ADLER, INC.               ',  PO BOX 5975,  BUFFALO GROVE IL 60089-5975
7819122*   +'KYOCERA AMERICA, INC.             ',  FILE NO. 9779,  SAN FRANCISCO CA 94160-0001
7819124*   +'LABOR POWER, INC.                 ',  2214 ALGONQUIN RD,  ROLLING MEADOWS IL 60008-3608
7819125*   +'LACROSSE TECHNOLOGY, LTD.         ',  1116 SOUTH OAK STREET,  LA CRESCENT MN 55947-1560
7819128*   +'LAKE/PACK ENTERPRISES, INC.       ',  P.O. BOX 565685,  DALLAS TX 75356-5685
7819132*   +'LAMBERT PRODUCTS, INC             ',  P.O. BOX 156,  CLAYTON OH 45315-0156
7819138*   +'LAP DESK, INC.                    ',  3600 E. RANDOLL MILL RD,  ARLINGTON TX 76011-5433
7819142*   +'LATEX FOAM PRODUCTS, LLC          ',  DEPARTMENT 5286,  PO BOX 30000,  HARTFORD CT 06150-5000
7819144*   +'LAWNWARE PRODUCTS, INC.           ',  8220 NORTH AUSTIN,  MORTON GROVE IL 60053-3290
7819145*   +'LB INTERNATIONAL, INC.            ',  1600 OLD COUNTRY ROAD,  PLAINVIEW NY 11803-5023
7819147*   +'LE CREUSET OF AMERICA, INC.       ',  P.O. BOX 651222,  CHARLOTTE NC 28265-1222
7819191*   +'LECTRO SCIENCE, INC.              ',  6410 WEST RIDGE RD.,  ERIE PA 16506-1023
7819150*   +'LEDI LITE, LTD.                   ',  1569 53RD ST.,  BROOKLYN NY 11219-3961
7819156*   +'LENTEK INTERNATIONAL, INC.        ',  P.O. BOX 621266,  ORLANDO FL 32862-1266
7819160*   +'LETT DIRECT, INC.                 ',  204 HOLLYWOOD STREET,  PO BOX 5,
             BETHANY BEACH DE 19930-0005
7819163*   +'LIFEGEAR, INC                     ',  11639 GOLDRING ROAD,  ARCADIA CA 91006-5816
7819171*   +'LIN-CON MARKETING, INC.           ',  1617 OLD YORK ROAD,  ABINGTON PA 19001-1892
7819189*   +'LOROMAN COMPANY, INC.             ',  95-25 149TH STREET,  JAMAICA NY 11435-4511
7819199*    'LUNA TECHNOLOGIES, INC.           ',  5030 FORESTVIEW LANE NORTH,  MINNEAPOLIS MN 55442-2106
7819299*   +'M M INDUSTRIES, INC.              ',  145 VISTA AVE, #111,  PASADENA CA 91107-6807
7819300*   +'M&M SUPPLY, INC                   ',  P.O. BOX 8506,  GREEN BAY WI 54308-8506
7818366*   +'M. BLOCK & SONS, INC.             ',  '135 S. LASALLE, DEPT. 1079 ',  CHICAGO IL 60674-1079
7819299*   +'M.M. INDUSTRIES, INC.             ',  P.O. BOX 60127,  PASADENA CA 91116-6127
7819096*   +'M.R.S., INC.                      ',  KING-FORMAN INSURANCE AGENCY,  2604 E. DEMPSTER ST. #501,
             PARK RIDGE IL 60068-8429
7819210*   +'MAGMA PRODUCTS, INC               ',  3940 PIXIE AVE.,  LAKEWOOD CA 90712-4136
7819218*   +'MALCO PRODUCTS, INC               ',  P.O. BOX D-1569,  MINNEAPOLIS MN 55480-1569
7819216*   +'MANTEC SERVICES, INC.             ',  4400 24TH AVE. WEST,  SEATTLE WA 98199-1236
7819223*   +'MARKERS, INC.                     ',  33597 PIN OAK PARKWAY,  AVON LAKE OH 44012-2319
7819225*   +'MARKET ENTRY, INC.                ',  18 GEORGE DAVIDSON ROAD,  CRANBURY NJ 08512-2001
7819298*   +'MASTER MANUFACTURING CO, INC. ',   ',  9200 INMAN AVENUE,  CLEVELAND OH 44105-2110
7819235*    'MAVERICK INDUSTRIES, INC.         ',  THE CIT GROUP/COMMERCIAL SERV.,  P.O. BOX 1036,
             CHARLOTTE NC 28201-1036
7819317*   +'MEASUREMENT SPECIALTIES, INC. ',   ',  CONSUMER PRODUCTS GROUP,  PO BOX 34594,
             NEWARK NJ 07189-0001
7819249*   +'MEDICOOL, INC.                    ',  23761 MADISON ST,  TORRENCE CA 90505-6006
7819264*   +'MELROSE TRANSPORT SYSTEMS, INC'   ',  P.O. BOX 50231,  CICERO IL 60804-0231
```

```
District/off: 0752-1              User: amcc7                 Page 30 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038                   Form ID: pdf002             Total Served: 2024

                    ***** BYPASSED RECIPIENTS (continued) *****
7819246*      'MERIT ABRASIVE PRODUCTS, INC ',    PO BOX 4306,   CARSON  CA 90749-4306
7819262*     +'METRO FEDERAL, INC.          ',    7301 WEST BELMONT AVE.,    CHICAGO  IL 60634-3532
7819265*     +'MGE, INC                     ',    4108 N NASHVILLE AVE,    CHICAGO  IL 60634-1429
7819269*     +'MID-STATE EXPRESS, INC.      ',    540 WEST GALENA BLVD.,    AURORA  IL 60506-3874
7819268*      'MID-STATES MARKETING,INC.    ',    MANUFACTURER'S REPRESENTATIVES,   P.O. BOX 473,
              CRYSTAL LAKE  IL 60039-0473
7819275*      'MIDWEST RAKE COMPANY, LLC    ',    PO BOX 1674,   WARSAW  IN 46581-1674
7819060*     +'MIDWEST, INC.                ',    205 S. NORTHWEST HIGHWAY,   PARK RIDGE  IL 60068-5802
7819280*     +'MILES TECHNOLOGIES, INC.     ',    1150 HEATHER DRIVE,   LAKE ZURICH  IL 60047-6707
7819287*     +'MIRROTEK INTERNATIONAL, LLC  ',    90 DAYTONA AVE.,   PASSAIC  NJ 07055-7035
7819293*     +'MITEC, INC.                  ',    P.O. BOX 510793,   NEW BERLIN  WI 53151-0793
7819305*     +'MONTAGUE METAL PRODUCTS, INC.',    4101 W. FRUITVALE ROAD,   MONTAGUE  MI 49437-9523
7819308*     +'MOONSTONE LIGHTING, INC.     ',    300 GARDEN CITY PLAZA STE. 430,   GARDEN CITY  NY 11530-3332
7818563*     +'MOTHER'S RELIEF, INC.        ',    26034 EDEN LANDING ROAD #2,   HAYWARD  CA 94545-3742
7819312*      'MOUNTAIN WOODS, INC.         ',    P.O. BOX 65,   20631 HIGHWAY 2,
              EAST GLACIER PARK  MT 59434-0065
7819473*     +'MYMARK GROUP/PETSTEP, INC.   ',    790 DUBUQUE AVENUE,   P.O. BOX 2784,
              SOUTH SAN FRANCISCO  CA 94083-2784
7819331*     +'NATIONAL GRAPHICS, INC.      ',    800 DEBELIUS AVE.,   BALTIMORE  MD 21205-3482
7819333*     +'NATIONAL PRODUCTS, INC.      ',    900 BAXTER AVENUE,   POST OFFICE BOX 4368,
              LOUISVILLE  KY 40204-0368
7819347*     +'NEW HARBOUR, INC.            ',    1 WEST STREET,   FALL RIVER  MA 02720-1351
7819351*     +'NEW WEST PRODUCTS, INC.      ',    36332 TREASURY CENTER,   CHICAGO  IL 60694-6300
7819354*     +'NICHE MARKETING, INC.        ',    P.O. BOX 49438,   GREENSBORO  NC 27419-1438
7819355*     +'NIFTY PRODUCTS, INC.         ',    DEPT. 4558,   135 SOUTH LASALLE,   CHICAGO  IL 60674-4558
7819356*     +'NIGHTLINE EXPRESS, INC.      ',    11123 SOUTH TOWNE DR.,   SUITE #E,   ST LOUIS  MO 63123-7816
7819226*     +'NOGARD, INC.                 ',    720 DAWN AVE.,   THIEF RIVER FALLS  MN 56701-1049
7819362*     +'NOMA INTERNATIONAL, INC.     ',    DEPT 600-0604W,   P.O. BOX 94020,   PALATINE  IL 60094-4020
7819365*     +'NORDIC GEAR, INC.            ',    THE CIT GROUP,   P.O. BOX 1036,   CHARLOTTE  NC 28201-1036
7819368*     +'NOW & ZEN, INC.              ',    PO BOX 480285,   DENVER  CO 80248-0285
7819373*      'NUSSBAUM TRUCKING, INC.      ',    2200 N. MAIN,   NORMAL  IL 61761-4741
7819409*     +'O-RATCHET, INC.              ',    512 WEST HICKORY,   SUITE 100,   DENTON  TX 76201-9074
7819398*     +'OMRON HEALTHCARE, INC.       ',    P.O. BOX 73496,   CHICAGO  IL 60673-7496
7819399*     +'ONE TECH, LLC.               ',    23 ACORN STREET,   PROVIDENCE  RI 02903-1066
7819408*     +'ORANGE X, INC.               ',    104 EAST 40TH STREET,   NEW YORK  NY 10016-1801
7818281*     +'ORBIT IRRIGATION PRODUCTS, INC',  P.O. BOX 328,   BOUNTIFUL  UT 84011-0328
7819410*     +'ORBITAL HOLDINGS, INC.       ',    7627 CHERRY AVENUE,   FONTANA  CA 92336-1661
7819412*     +'ORECK MERCHANDISING, LLC     ',    100 PLANTATION ROAD,   NEW ORLEANS  LA 70123-5310
7819420*     +'OTT BIOLIGHTSYSTEMS, INC.    ',    28 PARKER WAY,   SANTA BARBARA  CA 93101-3439
7819423*     +'OUT! INTERNATIONAL, INC.     ',    P.O. BOX 840124,   DALLAS  TX 75284-0124
7819429*     +'OVILLE'S ART, INT.           ',    122 LIVE OAKS BLV.,   CASSELBERRY  FL 32707-3828
7819437*     +'PACKAGED CONCRETE, INC.      ',    391 CHARLES CT.,   WEST CHICAGO  IL 60185-2678
7819447*     +'PARKS PRODUCTS, INC.         ',    3611 CAHUENGA,   HOLLYWOOD  CA 90068-1299
7819451*     +'PATTON ELECTRIC COMPANY, INC.',    PO BOX 277113,   ATLANTA  GA 30384-7113
7819459*     +'PEERLESS INDUSTRIES, INC.    ',    DEPT. EPT. 77-6446,   CHICAGO  IL 60678-0001
7818431*     +'PERFECT FIT INDUSTRIES, INC. ',    CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,
              CHARLOTTE  NC 28201-1036
7819477*     +'PGS, INC.                    ',    1052 N. NORTHWEST HWY.,   PARK RIDGE  IL 60068-1831
7819485*     +'PJAX, INC.                   ',    P.O. BOX 400430,   PITTSBURGH  PA 15268-0430
7819487*     +'PLAID ENTERPRISES, INC.      ',    P.O. BOX 7600,   NORCROSS  GA 30091-7600
7819489*     +'PLANTMATES, INC.             ',    P.O. BOX 5555,   GRANBURY  TX 76049-0555
7819519*     +'POLAR WRAP, LLC              ',    6047 EXECUTIVE CENTRE DR. #8,   MEMPHIS  TN 38134-7633
7819505*     +'POLDER, INC.                 ',    P.O. BOX 120207,   STAMFORD  CT 06912-0207
7819506*     +'POLE-WRAP, INC.              ',    1147 JOSHUA DRIVE,   TROY  MI 48098-6508
7819496*     +'POSITIVE MARKETING,INC.      ',    3095 ELMWOOD AVE.,   BUFFALO  NY 14217-1195
7819515*     +'POWER IT, INC.               ',    750 WASHINGTON STREET #211,   SOUTH EASTON  MA 02375-1179
7818230*     +'POWERQWEST, INC.             ',    3400 CORPORATE WAY SUITE C,   DULUTH  GA 30096-2500
7819555*     +'PRAIRIE TOOL COMPANY, INC.   ',    P.O. BOX 332,   PRAIRIE DU CHIEN  WI 53821-0332
7819524*     +'PRECISE MARKETING GROUP, INC.',    100 FOREST DRIVE,   GREENVALE  NY 11548-1205
7819528*     +'PREMIERE PRODUCTS, INC.      ',    300 NORTH DRAPER LANE,   PROVO  UT 84601-2311
7818402*     +'PRESTIGE PRODUCTS, INC.      ',    P.O. BOX 7701,   OMAHA  NE 68107-0701
7819536*     +'PRIME STAFFING, INC.         ',    ACCT# 01-000432,   3806 N. CICERO,   CHICAGO  IL 60641-3620
7819557*      'PRIME WAY CO., LTD           ',    R5-420 EFFINGHAM STREET,   WELLAND  ON L3B5N-B
7819547*     +'PRODUCTS UNLIMITED, INC.     ',    915 NORTH 43RD AVENUE,   OMAHA  NE 68131-1045
7819544*     +'PROTECT-A-PET, INC.          ',    P.O. BOX 7547,   BEVERLY HILLS  CA 90212-7547
7819565*     +'Q MARKETING GROUP, LTD.      ',    PO BOX 220805,   GREAT NECK  NY 11022-0805
7818232*     +'QMM PRODUCTS, INC.           ',    1720 REDWOOD AVE. SUITE F,   GRANTS PASS  OR 97527-6075
7819568*     +'QUANTUM AUTO, INC.           ',    19401 S. HARBORGATE WAY,   TORRANCE  CA 90501-1322
7819573*     +'QUICK DELIVERY SERVICE, INC. ',    632 PRATT AVENUE NORTH,   SCHAUMBURG  IL 60193-4557
7819575*      'QUIKPAK, INC.                ',    ATTN: ACCOUNTS RECEIVABLE,   PO BOX 932453,
              ATLANTA  GA 31193-2453
7819622*     +'R & L CARRIERS, INC.         ',    PO BOX 713153,   COLUMBUS  OH 43271-0001
7819576*     +'R-D MOTOR, INC.              ',    P.O.BOX 147,   PLANO  IL 60545-0147
7819614*     +'R.G. SALES, INC.             ',    404 W. BRAESIDE DRIVE,   ARLINGTON HEIGHTS  IL 60004-2058
7819582*     +'RAN MANUFACTURING OF GA, INC.',    PO BOX 2037,   VALDOSTA  GA 31604-2037
7819584*     +'RANGE KLEEN MFG., INC.       ',    PO BOX 696,   LIMA  OH 45802-0696
7819585*     +'REAR GEAR, INC.              ',    891-108 LAURELWOOD ROAD,   SANTA CLARA  CA 95054-2724
7819609*      'RECORD TOOLS, INC            ',    1920 CLEMENTS ROAD,   PICKERING,   ONTARIO  CN L1W3V-6
7819588*     +'RED DEVIL, INC               ',    P.O. BOX 7777 W3040,   PHILADELPHIA  PA 19175-0001
7819589*     +'RED EGG, LLC                 ',    P.O. BOX 4980,   330 FLUME ST. #9,   CHICO  CA 95928-5400
7819593*     +'REED STUDIOS, INC.           ',    1051 N. ACADEMY ST.,   GALESBURG  IL 61401-2644
7819596*     +'REEL QUICK, INC.             ',    PO BOC 22640,   LINCOLN  NE 68542-2640
```

```
District/off: 0752-1           User: amcc7              Page 31 of 52             Date Rcvd: Mar 28, 2007
Case: 04-00038                 Form ID: pdf002          Total Served: 2024

                ***** BYPASSED RECIPIENTS (continued) *****
7819168*        +'REEL-TALK, INC.                   ',   CORPORATE TRUST ACCOUNT,   PMB 406 4790 IRVINE BLVD #105,
                 IRVINE  CA 92620-1998
7819611*        +'RETAIL PACKAGING OUTLET, INC. ',      P.O. BOX 515,    LEMONT IL 60439-0515
7819616*        +'RICHARDS HOMEWARES, INC.        ',    P.O. BOX 5397,   PORTLAND OR 97228-5397
7818665*         'RICHARDS HOMEWARES, INC.        ',    PO BOX 5397,  PORTLAND  OR 97228-5397
7819621*        +'RIGHT TOUCH, INC.               ',    17150 NEWHOPE ST BLDNG. 1005,   FOUNTAIN VALLEY  CA 92708-4250
7819641*        +'ROBERT LARSON COMPANY, INC    ',      33 DORMAN AVE.,   SAN FRANCISCO  CA 94124-1806
7819629*        +'ROBESON APPLIANCE, INC.         ',    14375 TELEPHONE AVENUE,  CHINO  CA 91710-5777
7819633*        +'ROCKFORD TOOL COMPANY, INC.     ',    P.O. BOX 451,   OCONOMOWOC WI 53066-0451
7819623*        +'ROCKLAND INDUSTRIES, INC.       ',    'SUN TRUST BANK, FACTORING DIV.',   PO BOX 4986,
                 ATLANTA  GA 30302-4986
7819643*         'ROL PAPER, INC.                 ',    P.O. BOX 34196,   NEWARK NJ 07189-0196
7819644*         'ROMAN, INC.                     ',    135 S. LASALLE ST. DEPT. 1131,   CHICAGO  IL 60674-1131
7819651*        +'ROUNDHOUSE, INC.                ',    18700 S LAUREL PARK ROAD,   RANCHO DOMINGUEZ  CA 90220-6003
7819661*        +'RR DONNELLEY RECEIVABLES, INC.',      P.O. BOX 13654,   NEWARK NJ 07188-3654
7819663*        +'RT ASSOCIATES, INC.             ',    3727 VENTURA DRIVE,   ARLINGTON HEIGHTS  IL 60004-7952
7819665*        +'RUBBERMAID INC.                 ',    P.O. BOX 75290,   CHICAGO IL 60675-5290
7819671*        +'RUIBAL'S TOPIARY SYSTEMS, INC.',      806 SOUTH ST. PAUL,   DALLAS  TX 75201-6226
7819673*        +'RUNGE PAPER COMPANY, INC.       ',    DEPT. 20 - RUN 001,   P.O. BOX 5940,
                 CAROL STREAM  IL 60197-5940
7819675*        +'RUSSCO 111, INC.                ',    6140 SOUTHWEST DRIVE,   JONESBORO AR 72404-8940
7819676*        +'RYAN TEMPORARY SERVICE, INC. ',       4771 N. MILWAUKEE AVE.,   CHICAGO  IL 60630-3630
7819678*        +'SADDLEMAN, INC.                 ',    P.O. BOX 3656,   LOGAN  UT 84323-3656
7819688*        +'SASSAFRAS ENTERPRISES, INC.     ',    1622 WEST CARROLL AVENUE,   CHICAGO  IL 60612-2502
7819691*        +'SATCO PRODUCTS, INC.            ',    110 HEARTLAND BLVD.,   BRENTWOOD NY 11717-8303
7819722*        +'SCHNEIDERMAN, KOHN & WINSTON   ',     6035 N. NORTHWEST HIGHWAY,   CHICAGO  IL 60631-2543
7819706*        +'SEACO ENTERPRISES, INC.         ',    638 6TH STREET,   HERMOSA BEACH  CA 90254-4701
7819713*        +'SELFIX, INC.                    ',    BOX 98486,   CHICAGO  IL 60693-0001
7819729*        +'SHEET SUSPENDERS, INC.          ',    PO BOX 430355,   MIAMI  FL 33243-0355
7819732*        +'SHIPP CHEMICAL SUPPLY CO, INC ',      1112 WEST AVE,   CONYERS  GA 30012-5246
7819857*        +'SHUR-LINE, INC.                 ',    2000 COMMERCE PARKWAY,   P.O. BOX 285,
                 LANCASTER  NY 14086-0285
7819741*        +'SILIPOS, INC.                   ',    LPO BOX 211,   NIAGARA FALLS  NY 14304-0211
7819744*        +'SIMCO IMPORTED SHOES, INC.      ',    1480 KLEPPE LANE,   SPARKS  NV 89431-6428
7819749*        +'SINOFRESH LABORATORIES, INC.    ',    313 S. SEABOARD AVE.,   VENICE  FL 34292
7819750*        +'SIR INDUSTRIES, INC.            ',    208C BLYDENBURGH ROAD,   ISLANDIA  NY 11749-5023
7819761*        +'SKYLINK TECHNOLOGIES, INC.      ',    215 TRADERS BLVD. E. UNIT # 9,   MISSISSAUGA  ON L4Z3K-5
7819762*        +'SKYMALL, INC.                   ',    VENDOR ACCOUNTS RECEIVABLE,   PO BOX 52854,
                 PHOENIX  AZ 85072-2854
7819248*        +'SMART INVENTIONS, INC.          ',    6319 E. ALONDRA BLVD.,   PARAMOUNT  CA 90723-3750
7819777*        +'SOLAR, INC.                     ',    71 SOUTH STATE ST.,   HACKENSACK NJ 07601-3918
7819780*        +'SOLAR, INC.                     ',    71 SOUTH STATE ST.,   HACKENSACK NJ 07601-3918
7819807*        +'SOLUTION SYSTEMS, INC.          ',    3201 TOLLVIEW DRIVE,   ROLLING MEADOWS  IL 60008-3705
7819786*        +'SONIN, INC.                     ',    301 FIELDS LANE,   SUITE 201,   BREWSTER  NY 10509-2621
7819711*        +'SOUTHERN ENTERPRISES, INC       ',    CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,
                 CHARLOTTE  NC 28201-1036
7819791*        +'SOUTHWEST PRODUCTS, CORP.       ',    P.O. BOX 939,   PUNTA GORDA  FL 33951
7819795*        +'SPARKLE PLENTY, INC.            ',    130 E. ELM STREET,   SUITE 310,   ROSELLE  IL 60172-2013
7819157*        +'SPEC DESIGNS, INC.              ',    130 CAYUGA ST.,   P.O. BOX 69,   GROTON  NY 13073-0069
7819814*         'STAKEMORE CO., INC.             ',    PO BOX 309,   OWEGO  NY 13827-0309
7819813*        +'STAKMORE CO, INC.               ',    P.O. BOX 1048,   BINGHAMTON NY 13902-1048
7819827*        +'STERLING PUBLISHING CO.,INC.    ',    387 PARK AVENUE AOUTH,   NEW YORK  NY 10016-8810
7819823*        +'STOREHORSE, INC.                ',    16607 BLANCO RD #100,   SAN ANTONIO  TX 78232-1940
7819843*        +'SUN CITY MOVERS, INC.           ',    5011 ESSINGTON LANE,   BARRINGTON  IL 60010-5522
7819848*        +'SUNSOR, INC.                    ',    DIV. OF METHOD INDUSTRIES LLC,   2801 CARLISLE AVE,
                 RACINE  WI 53404-1888
7819853*        +'SUPERIOR OFFICE SYSTEMS, INC. ',      13351-D RIVERSIDE DR. STE. 452,   SHERMAN OAKS  CA 91423-2508
7819856*        +'SURPLUS, INC.                   ',    2150 W. LAWRENCE AVE.,   CHICAGO  IL 60625-1430
7819871*        +'TARGET MARKETING SYSTEMS, INC.',      1801 HOLSTE ROAD,   NORTHBROOK  IL 60062-7702
7819884*        +'TELEDYNAMICS, LLP               ',    P.O. BOX 970305,   DALLAS  TX 75397-0305
7819890*        +'TEXAS FEATHERS, INC.            ',    P.O. BOX 1118,   BROWNWOOD  TX 76804-1118
7819950*        +'TEXAS SADDLEBAGS, INC.          ',    3600 EAST RANDOL MILL ROAD,   ARLINGTON  TX 76011-5433
7818318*         'THE B&F SYSTEM, INC.            ',    3920 S. WALTON WALKER BLVD.,   DALLAS  TX 75236-1510
7819250*        +'THE MEDIA GROUP, INC.           ',    '102 HAMILTON AVE, BLDG. 3   ',   STAMFORD  CT 06902-3119
7819587*        +'THE RECYCLE CYCLE CO., INC      ',    14724 VINEWOOD DR.,   BATON ROUGE  LA 70816-2874
7819897*         'THINK TEK, INC.                 ',    CENTURY BUSINESS CREDIT CORP.,   P.O. BOX 360286,
                 PITTSBURGH  PA 15250-6286
7818616*        +'TIERRA INTERNATIONAL, LLC       ',    PO BOX 710,   1000 S. ST. CHARLES ST.,   JASPER  IN 47546-2689
7819904*        +'TILIA, INC.                     ',    568 HOWARD ST 2ND FL,   SAN FRANCISCO  CA 94105-3022
7819906*        +'TIME DEFINITE SERVICES, INC. ',       75 REMITTANCE DR.,   SUITE 1535,   CHICAGO  IL 60675-1535
7819913*         'TODAYS STAFFING, INC.           ',    P.O. BOX 910270,   DALLAS  TX 75391-0270
7819922*        +'TOWNE AIR FREIGHT, INC.         ',    24805  U.S 20 WEST,   SOUTH BEND  IN 46628-5911
7819923*        +'TOYOTOMI U.S.A., INC.           ',    604 FEDERAL ROAD,   P.O. BOX 176,   BROOKFIELD  CT 06804-0176
7819866*        +'TRADE ASSOCIATES GROUP, LTD   ',      1730 WEST WRIGHTWOOD,   CHICAGO  IL 60614-1972
7819932*        +'TREASURE GARDEN, INC.           ',    13401 BROOKS DRIVE,   BALDWIN PARK  CA 91706-2289
7819965*        +'UMBRA U.S.A., INC.              ',    1705 BROADWAY,   BUFFALO  NY 14212-2030
7819966*        +'UNCOMMON, USA                   ',    1125 E. ST. CHARLES RD,   LOMBARD  IL 60148-2085
7819968*        +'UNGER INDUSTRIAL, LLC           ',    P.O. BOX 5451,   265 ASYLUM ST.,   BRIDGEPORT  CT 06610-2103
7819976*        +'UNITED SECURITY PRODUCTS, INC.',      11025 SORRENTO VALLEY COURT,   SAN DIEGO  CA 92121-1410
7819984*        +'UPS SUPPLY CHAIN SOLUTIONS, IN',      636 SANDY LAKE ROAD,   COPPELL  TX 75019
7820000*        +'VADERWOOD ENTERPRISES USA, INC',      '1106 CLAYTON LANE, SUITE 205E ',   AUSTIN  TX 78723-1080
7819999*         'VANCE INDUSTRIES, INC.          ',    DEPT 77-2677,   CHICAGO  IL 60678-0001
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
7820001*    +'VARIETY INTERNATIONAL, INC.   ',  '18 TECHNOLOGY DRIVE, STE. 149 ',   IRVINE  CA 92618-2312
7820003*    +'VEGHERB, LLC                  ',  '784 UNION VALLEY ROAD,   CARMEL  NY 10512-4321
7820006*    +'VERILUX, INC.                 ',  C/O WEAR THE BEST,   '32 HENRY STREET, BLDG. 17A   ',
             BETHEL  CT 06801-2417
7820011*    +'VETERINARY VENTURES, INC.     ',  '5635 RIGGINS COURT, SUITE 20 ',   RENO  NV 89502-6562
7820015*    +'VITRAN EXPRESS, INC.          ',  P.O. BOX 7004,  INDIANAPOLIS  IN 46207-7004
7820016*    +'VOGEL'S USA, INC.             ',  303 E. WACKER DRIVE SUITE 412,   CHICAGO  IL 60601-5299
7820019*    +'VTECH COMMUNICATIONS, INC.    ',  9590 S.W. GEMINI DRIVE #120,  BEAVERTON  OR 97008-7166
7819590*    'W.C. REDMON CO.,INC.           ',  PO BOX 7,   PERU  IN 46970-0007
7820111*    +'W.Y. MOBERLY, INC.            ',  U.S. CUSTOMS BROKER,   P.O. BOX 164,
             SWEET GRASS  MT 59484-0164
7820042*    +'WATER COIL HOSE, INC.         ',  '26051 MERIT CIRCLE, STE 106 ',
             LAGUNA HILLS  CA 92653-7008
7820038*    +'WATERPROOF.COM, LLC           ',  1253 HALMARK COURT,   OAKDALE  MN 55128-5936
7820034*    +'WATKINS MOTOR LINES, INC.     ',  P.O. BOX 95002,  LAKELAND  FL 33804-5002
7820046*    +'WEB PRODUCTS, INC.            ',  11 LINCOLN ST.,  KANSAS CITY  KS 66103-1905
7820047*    +'WEED WIZARD, INC.             ',  P.O. BOX 275,  DAHLONEGA  GA 30533-0005
7820048*    +'WEITECH, INC.                 ',  P.O. BOX 1659,   310 BARCLAY WAY,   SISTERS  OR 97759-1659
7820051*    +'WELCOM PRODUCTS, INC.         ',  4455 TORRANCE BLVD #1000,   TORRANCE  CA 90503-4335
7820052*    +'WEN PRODUCTS,INC.             ',  5810 NORTHWEST HWY.,   CHICAGO  IL 60631-2641
7819442*    +'WESTPORT BRANDS, INC.         ',  'PANTRESSE, INC.              ',   65 SHAWMUT ROAD,
             CANTON  MA 02021-1461
7820062*    +'WHITNEY DESIGN, INC.          ',  P.O. BOX 34141,   CHARLOTTE  NC 28234-4141
7820073*    +'WILLERT HOME PRODUCTS, INC.   ',  P.O. BOX 790051,   ST. LOUIS  MO 63179-0051
7820089*    +'WILLIAM MILES ASSOCIATES, INC.',  P.O. BOX 941,  BARRINGTON  IL 60011-0941
7820076*    +'WINDCHASER PRODUCTS, INC.     ',  CIT GROUP/COMMERCIAL SERVICES,   P.O. BOX 1036,
             CHARLOTTE  NC 28201-1036
7820084*    +'WINSOME TRADING, INC.         ',  16111 WOODINVILLE-REDMOND RD.,   WOODINVILLE  WA 98072-9046
7818238*    +'WIRELESS XCESSORIES GROUP,INC.',  1840 COUNTY LINE ROAD,  HUNTINGDON VALLEY  PA 19006-1717
7820090*    +'WOLVERINE WORLD WIDE, INC.    ',  P.O. BOX 95592,  CHICAGO  IL 60694-5592
7820091*    +'WONDER COOKER USA,LLC         ',  6803 S IVY WAY,  ENGLEWOOD  CO 80112-1094
7820096*    +'WOOD TECHNOLOGY, INC.         ',  P.O. BOX 130,  CONOVER  NC 28613-0130
7820093*    +'WOODFORM, INC.                ',  605 BIRCH DRIVE,  MAQUOKETA  IA 52060-9200
7820095*    +'WOODS INTERNATIONAL, INC.     ',  1110 LINCOLN DRIVE,  HIGH POINT  NC 27260-1511
7820103*    'WORLD KITCHEN, INC.            ',  PO BOX 911310,   DALLAS  TX 75391-1310
7819931*    +'WORLD SPORTS PRODUCTS, INC.   ',  95 WEST 650 SOUTH,  ST. GEORGE  UT 84770-3546
7820106*    +'WORLDWIDE LOGISTICS, INC.     ',  P.O.BOX 91868,  ELK GROVE  IL 60009-1868
7820109*    +'WUNDERGRIP, INC.              ',  717-G FELLOWSHIP ROAD,  MOUNT LAUREL  NJ 08054-1006
7820110*    +'WWT GROUP, INC.               ',  200 E. CARY ST.,  RICHMOND  VA 23219-3737
7820112*    +'X-10 (USA), INC.              ',  91 RUCKMAN RD,  CLOSTER  NJ 07624-2117
7820113*    +'X-IT PRODUCTS, LLC            ',  1357-105 GREAT NECK ROAD,  VIRGINIA BEACH  VA 23454-2237
7820121*    'YELLOW FREIGHT SYSTEM, INC.    ',  P.O. BOX 73149,   CHICAGO  IL 60673-7149
7820138*    +'Z-TECH INTERNATIONAL, INC.    ',  1000 WHITLOCK AVE.,   SUITE 320-222,  MARIETTA  GA 30064-5455
7820140*    +'Z-TECH INTERNATIONAL, INC.    ',  1000 WHITLOCK AVE.,   SUITE 320-222,  MARIETTA  GA 30064-5455
7820133*    'ZIP JACK INDUSTRIES, LTD.      ',  141 SOUTH CENTRAL AVE. RTE. 9A,   ELMSFORD  NY 10523
7819592*    2284 RISING HILL RD.,   PLACERVILLE  CA 95667-3829
7818392*    +233 N MICHIGAN AVE STE 1720,   CHICAGO  IL 60601-5801
7818309*    +4698-A ALVARADO CANYON RD.,   SAN DIEGO  CA 92120-4314
7818146*    +5 STAR CONSTRUCTION,   1802 N. SHEFFIELD,   CHICAGO  IL 60614-5027
7819047*    +87 WESTERLOE AVE,  ROCHESTER  NY 14620-3413
7818148*    +AAA EMPLOYMENT INC.,   800 E. NORTHWEST HWY.,   SUITE 103,   MT. PROSPECT  IL 60056-3457
7818147*    +AAA SAW AND TOOL SUPPLY,   1401 W. WASHINGTON BLVD.,   CHICAGO  IL 60607-1872
7818151*    +ABACUS DIRECT CORPORATION,   P.O. BOX 7247-7674,   PHILADELPHIA  PA 19170-7674
7818150*    +ABBACUS INCORPORATED,   1248 SHAPPERT DR,   MACHENSNEY PARK  IL 61115-1418
7818152*    +ABF FREIGHT SYSTEM INC,   1075 CHADDICK DR,   WHEELING  IL 60090-6477
7818153*    +ABO GEAR,   P.O. BOX 33245,   DECATUR  GA 30033-0245
7818155*    +ABSOCOLD CORP,   PO BOX 663755,   INDIANAPOLIS  IN 46266-3755
7818158*    ACCIDENT FUND COMPANY,   PO BOX 77000 DEPT 77125,   DETROIT  MI 48277-0125
7818157*    +ACCURATE PERSONNEL/TEMPORARIES,   16 NORTH ROSELLE ROAD,   SCHAUMBURG  IL 60194-3527
7818159*    +ACCUSET TOOL CO INC,   PO BOX 1088,   TROY  MI 48099-1088
7622292*    +ACCUSET TOOL CO., INC.,   P.O. BOX 1088,   TROY  MI 48099-1088
7818163*    +ACE MW,   P.O. BOX 1486,   CARY  NC 27512-1486
7818164*    +ACG/COMPUTECH DIRECT,   1000 EAST WOODFIELD ROAD,   SCHAUMBURG  IL 60173-4728
7818165*    +ACME INTERNATIONAL,   1006 CHANCELLOR AVENUE,   MAPLEWOOD  NJ 07040-3015
7818166*    ACORN,   P.O. BOX 710188,   CINCINNATI  OH 45271-0188
7818168*    +ACT 3,   2012 FARRINGTON,   DALLAS  TX 75207-6608
7818160*    +ACURITE / CHANEY INSTRUMENT CO,   PO BOX 70,   965 WELLS STREET,   LAKE GENEVA  WI 53147-2469
7818172*    +ACXIOM DIRECT MEDIA,   P.O. BOX 4565,   GREENWICH  CT 06831-8565
7818174*    +ADAM BEAKE,   1401 N. RIVER RD.,   MCHENRY  IL 60051-4547
7818173*    ADAMS MFG. CORP.,   P.O. BOX 587,   NEW CASTLE  PA 16103-0587
7818178*    +ADDED SALES COMPANY,   1875 GREENLEAF,   ELK GROVE VILLAGE  IL 60007-5501
7818179*    +ADDICO PRODUCTS INC,   PO BOX 51578,   LOS ANGELES  CA 90051-5878
7818177*    +ADESSO,   '21 PENN PLAZA, SUITE 1001   ',   NEW YORK  NY 10001-2727
7818176*    ADJUSTABLE CLAMP CO,   PO BOX 70502,   CHICAGO  IL 60673-0502
7818181*    +ADROIT MARKETING INTERNATIONAL,   1101 W END BLVD,   WINSTON-SALEM  NC 27101-2624
7818183*    +ADVANCE TIL PAYDAY,   39 S. NORTHWEST HWY.,   PALATINE  IL 60074-6230
7818186*    ADVANCE TRANSPORTATION CO,   PO BOX 719,   MILWAUKEE  WI 53201-0719
7818182*    +ADVANCE WATCH COMPANY LTD.,   PO BOX 633953,   CINCINNATI  OH 45263-0001
7818684*    +ADVANCED COMFORT TECHNOLOGIES,   655 W 220 SOUTH #6,   PLEASANT GROVE  UT 84062-2658
7818185*    +ADVANCED MATRIX TECHNOLOGY,   747 CALLE PLANO,   CAMARILLO  CA 93012-8556
7818184*    +ADVANCED POWER TECHNOLOGIES,   AMERICAN GARDNER,   3400 CORPORATE WAY  SUITE C,
             DULUTH  GA 30096-2500
7818187*    +AEGIS HOLDINGS LTD.,   11601 BISCAYNE BLVD.,   MIAMI  FL 33181-3151
```

```
District/off: 0752-1          User: amcc7              Page 33 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038                Form ID: pdf002          Total Served: 2024

                        ***** BYPASSED RECIPIENTS (continued) *****
7818189*    +AERO PRODUCTS INTERNATIONAL,  1225 Karl Ct,  Wauconda, IL 60084-1098
7818192*    +AFFINITY PRODUCTS,  941 ALHAMBRA AVE.,  MARTINEZ  CA 94553-1605
7818193*    +AIRBORNE EXPRESS,  P.O. BOX 91001,  SEATTLE  WA 98111-9101
7819876*    +AISENSTEIN & GORDON - TEBA,  80 TWINBRIDGE DRIVE,  PENNSAUKEN  NJ 08110-4299
7818195*    +AKO ISMET,  PO BOX 1303,  FRANKLIN  TN 37065-1303
7818196*    +AKRO-MILS INC.,  P.O. BOX 74030-S,  CLEVELAND  OH 44194-0115
7818198*    +ALBION ENGINEERING COMPANY,  2080A WHEATSHEAF LANE,  PHILADELPHIA  PA 19124-5041
7818200*    +ALC S&H INDUSTRIES,  5200 RICHMOND RD.,  CLEVELAND  OH 44146-1387
7818201*    +ALDEN PRESS,  2000 ARTHUR AVENUE,  ELK GROVE VILLAGE  IL 60007-6007
7818202*    +ALERT SYSTEMS INC.,  38 BUTLER ST.,  COS COB  CT 06807-2610
7818203*    ALGOMA NET COMPANY,  PO BOX 64799,  LOS ANGELES  CA 90064-0799
7818204*    +ALIRT ADVANCED TECH PRODUCTS,  PO BOX 48021,  1881 YONGE STREET,  TORONTO  ON M4S3C-6
7818206*    +ALLEGRA PRINT & IMAGING,  3105 TOLLVIEW DRIVE,  ROLLING MEADOWS  IL 60008-3703
7818205*    +ALLIANCE INTERNATIONAL,  P.O. BOX 531608,  ATLANTA  GA 30353-1608
7818210*    +ALLIED SALES & MARKETING,  1000 BROWN ST UNIT 114,  WAUCONDA  IL 60084-3109
7818209*    +ALMO FULFILLMENT,  9875 ROOSEVELT BLVD,  PHILADELPHIA  PA 19114-1011
7818211*    +ALSTOS,  P.O. BOX 1267,  GALESBURG  IL 61402-1267
7818450*    +ALTURA INTERNATIONAL,  1 LOWER RAGSDALE DRIVE,  'BUILDING 1, SUITE 210          ',
              MONTEREY  CA 93940-5749
7818214*    +ALUMIN-NU CORPORATION,  P.O.BOX 24359,  LYNDHURST  OH 44124-0359
7818215*    +ALVAN MOTOR FREIGHT,  3600 ALVAN ROAD,  KALAMAZOO  MI 49001-4665
7818218*    +AMCO CORPORATION,  P.O. BOX 98381,  CHICAGO  IL 60693-0001
7818220*    +AMERICA WARE,  15401 S. FIGUEROA STREET,  GARDENA  CA 90248-2122
7818221*    +AMERICAN CLAMPING CO.,  P.O. BOX 399,  BATAVIA  NY 14021-0399
7818167*    +AMERICAN CREATIVE PRODUCTS INC,  '10883 KINROSS AVENUE, SUITE B ',  LOS ANGELES  CA 90024-3409
7818229*    AMERICAN FREIGHTWAYS,  2200 FORWARD DRIVE,  HARRISON  AR 72601-2004
7818191*    +AMERICAN FREIGHTWAYS,  4103 COLLECTIONS CENTER DRIVE,  CHICAGO  IL 60693-0041
7818223*    +AMERICAN HARVEST,  NW #8551,  PO BOX 1450,  MINNEAPOLIS  MN 55485-1450
7818208*    AMERICAN LAWN MOWER COMPANY,  P.O. BOX 2505,  MUNCIE  IN 47307-0505
7818236*    +AMERICAN PETRONICS,  351 E. STATE RD 434,  WINTER SPRINGS  FL 32708-2648
7818237*    AMERICAN POOLS AND FOUNTAINS,  CIT GROUP/COMMERCIAL SERVICES,  PO BOX 1036,
              CHARLOTTE  NC 28201-1036
7818291*    +AMERICAN SIGN SHOPS,  3461 N. CLARK STREET,  CHICAGO  IL 60657-1609
7820056*    AMERICAN TACK AND HARDWARE,  CHURCH STREET STATION,  PO BOX 6114,  NEW YORK  NY 10249-6114
7818228*    +AMERICAN TECHNOLOGIES NETWORK,  20 S. LINDEN ST.,  SUITE B1,  S. SAN FRANCISCO  CA 94080-6424
7818294*    +AMERICAN TECHNOLOGY CORP.,  13114 EVENING CREEK DR. S.,  SAN DIEGO  CA 92128-4108
7818239*    +AMERICAN WATER BROOM,  3565 MCCALL PL.,  ATLANTA  GA 30340-2801
7818216*    +AMERICAN WEST WORLDWIDE EXPRES,  1326 TAMSON,  CAMBRIA  CA 93428-3334
7818217*    +AMERICASH LOANS,  1488 MINER ST.,  DES PLAINES  IL 60016-4603
7818224*    +AMERIPHONE,  12082 WESTERN AVE,  GARDEN GROVE  CA 92841-2918
7818222*    AMERITECH,  BILL PAYMENT CENTER,  CHICAGO  IL 60663-0001
7818226*    +AMERITRADE INTERNATIONAL INC.,  BRICK CLIP,  1035 E. ALPINE DRIVE,  ALPINE  UT 84004-1720
7818240*    +AMY REED,  '250 E. MAIN ST.,  SUITE 209          ',  GALESBURG  IL 61401-4723
7818241*    +ANCIENT GRAFFITI,  52 SHIPMAN DRIVE,  MIDDLEBURY  VT 05753-1115
7818243*    +ANDERSEN CO,  PO BOX 1327,  DALTON  GA 30722-1327
7818245*    +ANDIS COMPANY,  BOX 88819,  MILWAUKEE  WI 53288-0001
7818242*    +ANDROCK HARDWARE CORPORATION,  711 NINETEENTH ST.,  ROCKFORD  IL 61104-3434
7818248*    +ANGEL SALES INC.,  ACCOUNTS RECEIVABLE,  1800 WEST LARCHMONT,  CHICAGO  IL 60613-2448
7818251*    +ANGEL VILLAGOMEZ,  530 SHADEYWOOD DR.,  ELK GROVE VILLAGE  IL 60007-1706
7818249*    +ANGELA KRIEPKE,  534 SEQUIA TRAIL,  ROSELLE  IL 60172-1046
7819374*    +ANGIE NYS,  224 POTTER ROAD,  WEST PALM BEACH  FL 33405-3361
7818252*    +ANI MATE INC.,  1300 S. FRAZIER,  SUITE 303,  CONROE  TX 77301-4412
7818255*    ANR ADVANCE TRANSPORTATION,  BOX 88311,  MILWAUKEE  WI 53228-0311
7818247*    ANR FREIGHT SYSTEM INC,  PO BOX 173733,  DENVER  CO 80217-3733
7818256*    +APA TRANSPORT,  PO BOX 831,  NORTH BERGEN  NJ 07047-0831
7818258*    APOLLO EXPORTS INTERNATIONAL,  '525 HIGHLAND ROAD WEST, #101 ',
              'KITCHENER, ONTARIO              ',  CANADA N2M-5P4
7818260*    +APPLE IMPORTS,  1245-B DOOLITTLE DRIVE,  SAN LEANDRO  CA 94577-2221
7818259*    +APPLIANCE SCIENCE CORPORATION,  P.O. BOX 566,  SOUTHPORT  CT 06890-0566
7818261*    APPLIED GRAPHICS TECHNOLOGIES,  P.O. BOX 94178,  CHICAGO  IL 60690
7818266*    +AQUA GOLF,  DEAN PEABODY,  PO BOX 106,  TAYLORVILLE  IL 62568-0106
7818269*    AQUA PLUMBER,  5515 N. SERVICE RD.,  3RD FLOOR,  BURLINGTON  ON  L7L-6G4
7818268*    +AQUAPORT USA,  125 W NAPERVILLE RD,  WESTMONT  IL 60559-1462
7818263*    AQUATIC GARDENS & KOI CO.,  'ROUTE 537, P.O. BOX 57          ',  JOBSTOWN  NJ 08041
7818270*    +ARBOR HILL MANUFACTURING CO.,  P.O. BOX 1552,  MANSFIELD  TX 76063-0048
7818273*    +ARCHCRAFTERS,  2850 BOWERS AVENUE,  SANTA CLARA  CA 95051-0918
7818274*    +ARCHITEC/PLASTEC,  350 SE 1ST STREET,  DELRAY BEACH  FL 33483-4502
7818272*    +ARCHITECTURAL PRODUCTS,  P.O. BOX 347,  WOOD RIDGE  NJ 07075-0347
7818275*    +ARCMATE MANUFACTURING CORP.,  637 S. VINEWOOD ST.,  ESCONDIDO  CA 92029-1926
7818276*    +ARCO PRODUCTS CORP.,  110 WEST SHEFFIELD AVE.,  ENGLEWOOD  NJ 07631-4809
7818271*    +ARCOA INDUSTRIES,  130 BOSSTICK BOULEVARD,  SAN MARCOS  CA 92069-5930
7818277*    +ARGEE CORPORATION,  9550 PATH WAY ST.,  SAN TEE  CA 92071-4169
7818280*    +ARISTO HOME & GARDEN,  1301 METROPOLITAN AVE.,  W. DEPTFORD  NJ 08096
7818278*    +ARISTO USA,  137 5TH AVENUE 9TH FLOOR,  NEW YORK  NY 10010-7140
7818282*    +ARKON RESOURCES INC.,  20 LA PORTE ST.,  ARCADIA  CA 91006-2827
7818284*    +ARMANDO GARCIA,  105 E. VIEW AVE.,  BENSENVILLE  IL 60106-2012
7818285*    AROMA HOUSEWARES COMPANY,  6469 FLANDERS DR.,  SAN DIEGO  CA 92121-4104
7818288*    +ARTWIRE CREATIONS,  7025 CAMDEN AVENUE,  PENNSAUKEN  NJ 08110-1509
7818289*    +ARVEY PAPER & OFFICE PRODUCTS,  P.O. BOX 18453,  CHICAGO  IL 60618-0453
7818290*    +ASPEN BAY COMPANY,  PO BOX 1413,  1010 LYNN LANE,  STARKVILLE  MS 39759-3963
7818292*    +ASSOCIATED TECHNOLOGY,  1301 ENTERPRISE WAY #43 2ND FL,  MARION  IL 62959-4442
7818299*    +AT&T,  PO BOX 27-680,  KANSAS CITY  MO 64180-0001
7818298*    AT&T,  P.O. BOX 7875,  CHICAGO  IL 60680-7875
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
7818293*    +AT&T,  P.O. BOX 8105,  FOX VALLEY IL 60507-8105
7818300*    +AT&T UNIVERSAL CARD SERVICES,  P.O. BOX 6911,  THE LAKES NV 88901-6911
7818296*    +ATLANTIC HORIZON INTERNATIONAL,  305 MADISON AVENUE SUITE #1327,  NEW YORK NY 10165-1330
7818297*    +ATLAS MINERALS & CHEMICALS,  P.O. BOX 8500-6975,  PHILADELPHIA PA 19178-0001
7818301*    +ATTWOOD CORPORATION,  75 REMITTANCE DR STE 1311,  CHICAGO IL 60675-1311
7818302*     AUDIOVOX CORPORATION,  P.O. BOX 18000,  HAUPPAUGE NY 11788-0800
7818304*    +AURA LAMP & LIGHTING,  4525 W. GREENSHAW,  CHICAGO IL 60624-3814
7818305*    +AURORA GARDENS,  PO BOX 10758,  HARRISBURG PA 17105-0758
7818306*    +AUSTIN INNOVATIONS INC.,  2222 W. RUNDBERG LANE,  SUITE 400,  AUSTIN TX 78758-5426
7819613*     AUTOMATIC DATA PROCESSING,  ROBERT F. WHITE REGION,  DEPARTMENT 651,  DENVER CO 80271-0651
7818311*    +AVALANCHE!,  18285 MINNETONKA BLVD SUITE F,  WAYZATA MN 55391-3319
7818312*    +AVANTI PRODUCTS,  10880 N.W. 30TH STREET,  MIAMI FL 33172-2189
7818313*    +AVEN TOOLS INC.,  4595 PLATT ROAD,  ANN ARBOR MI 48108-9726
7818314*    +AVF INCORPORATED,  766 SHREWSBURY AVE.,  TINTON FALLS NJ 07724-3001
7818315*    +AWARDS INC.,  P.O. BOX 2200,  416 W. STRIBLING DR.,  ROGERS AR 72756-2411
7818316*    +AXIOM,  '881 SNEATH LANE, #12          ',  SAN BRUNO CA 94066-2408
7818317*     AXIUS,  PO BOX 203081,  HOUSTON TX 77216-3081
7851136*    +Adams MFG Corp,  P O BOX 1,  Portersville PA 16051-0001
7851153*    +Adams MFG Corp,  P O BOX 1,  Portersville PA 16051-0001
7855286*    +Adams MFG Corp,  P O BOX 1,  Portersville PA 16051-0001
8311423*     Adams MFG Corp,  PO Box 1,  Portersville, PA,  16051-0001
7818351*     B & F SYSTEMS,  3920 S. WALTON WALKER BLVD.,  DALLAS TX 75236-1510
7818319*    +B&W PRESS,  JUNCTION RTE. 95&133,  401 E. MAIN STREET,  GEORGETOWN MA 01833-2513
7818333*    +B.E. ATLAS COMPANY,  4300 N. KILPATRICK AVE.,  CHICAGO IL 60641-1592
7818420*     B.W. INCORPORATED,  316 WEST BORADWAY,  BROWNS VALLEY MN 56219
7818321*    +BACK TO BASICS,  11660 SOUTH STATE STREET,  DRAPER UT 84020-9455
7818322*     BACKYARD PRODUCTS,  THE CIT GROUP/COMMERCIAL SERV.,  P.O. BOX 1036,  CHARLOTTE NC 28201-1036
7818324*    +BAHAMA SOUNDS LTD,  1650 7TH ST,  RIVERSIDE CA 92507-4455
7818320*    +BANDWAGON INC.,  54 INDUSTRIAL WAY,  WILMINGTON MA 01887-3491
7818329*    +BARE GROUND SOLUTION,  92 BOLT STREET,  LOWELL MA 01852-5316
7818328*    +BARTHELMESS,  216 CONGERS ROAD,  'BUILDING 2, SUITE 1          ',  NEW CITY NY 10956-6261
7818348*     BEAUFORT TRANSFER CO,  PO BOX 104540,  JEFFERSON CITY MO 65110-4540
7818334*    +BEAVER INDUSTRIES,  1950 8TH AVE,  BALDWIN WI 54002-5157
7818336*     BEL-TRONICS LIMITED,  P.O. BOX 740096,  ATLANTA GA 30374-0096
7818337*    +BELCARO GROUP INC.,  7100 E. BELLEVIEW AVENUE,  SUITE 305,  GREENWOOD VILLAGE CO 80111-1636
7818338*    +BEMIS MANUFACTURING CO.,  ACCOUNTS RECEIVABLE,  BIN 88383,  MILWAUKEE WI 53288-0001
7818339*    +BENJAMIN MFG. CO.,  15324 ILLINOIS AVENUE,  PARAMOUNT CA 90723-4191
7818369*    +BERG BLUE BLOWER CORP.,  155 AVON ROAD,  NORTHBROOK IL 60062-1335
7818342*     BERGQUIST,  P.O. BOX 178290,  TOLEDO OH 43617
7818335*    +BERLAND'S HOUSE OF TOOLS,  600 OAK CREEK DR,  LOMBARD IL 60148-7021
7818345*    +BEST AMERICAN HOUSEWARES,  945 GRAND BOULEVARD,  DEER PARK NY 11729-5707
7818350*     BETTER HOUSEWARE CORP.,  25-12 41ST AVENUE,  LONG ISLAND CITY NY 11101-3882
7818346*     BETTER LIVING PRODUCTS INTER.,  201 CHRISLEA ROAD,  'VAUGHAN, ONTARIO          ',
              CANADA L4L-8N6
7818349*    +BETTER SLEEP,  80 INDUSTRIAL RD,  PO BOX 288,  BERKLEY HEIGHTS NJ 07922-0288
7818352*    +BI DESIGND,  PO BOX 760,  DENTON TX 76202-0760
7818154*    +BICYCLE RACK/ABS,  683 RT 33 & AIRPORT RD,  HIGHTSTOWN NJ 08520
7818353*     BIG BANG PRODUCTS,  P.O. BOX 17473,  BALTIMORE MD 21297-1473
7818896*    +BILL HAUG,  4901 S. ASOTIN,  TACOMA WA 98408-4212
7820118*    +BILTMORE CAST STONE,  FORMERLY GOOSE CREEK,  P.O. BOX 2776,  ASHVILLE NC 28802-2776
7818845*    +BILTMORE CAST STONE (GOOSE CR),  6 FAIRVIEW RD  (28003),  PO BOX 2776,
              ASHVILLE NC 28802-2776
7818355*    +BIO-BRITE INC.,  4340 EAST-WEST HIGHWAY #401,  BETHESDA MD 20814-4471
7818356*    +BIOFLEX MEDICAL MAGNETICS,  3370 N.E. 5TH AVENUE,  OAKLAND PARK FL 33334-2161
7818357*     BIONAIRE,  P.O. BOX 277846,  ATLANTA GA 30384-7846
7818354*    +BIOSENSORY INSECT CONTROL CORP,  C/O ACTION CAPITAL CORP,  PO BOX 56346,
              ATLANTA GA 30343-0346
7818360*    +BIRD POST/AMERICAN WILDLIFE,  E8332 NORTH AVENUE,  WISCONSIN DELLS WI 53965-9603
7818361*    +BISSELL,  P.O. BOX 1888,  GRAND RAPIDS MI 49501-1888
7818363*    +BLACK & DECKER,  619 MILLER ROAD,  PARKTON MD 21120-9407
7818362*    +BLAIR TEMPORARIES,  800 E. NORTHWEST HWY,  STE 1005,  PALATINE IL 60074-6519
7818364*    +BLAZER CORPORATION,  114 EAST 32ND ST,  NEW YORK NY 10016-5506
7818365*    +BLITZ MANUFACTURING COMPANY,  P.O. BOX 846,  JEFFERSONVILLE IN 47131-0846
7818367*    +BLOCKS,  23720 CROSSON DRIVE,  WOODLAND HILLS CA 91367-4000
7819411*    +BLOUNT INC.,  OREGON CUTTING SYSTEMS DIV,  P.O. BOX 100906,  ATLANTA GA 30384-0906
7818370*    +BLUE HERON ENTERPRISES INC,  842 S DOUGLAS AVE,  BELLINGHAM WA 98229-6817
7818368*    +BLUE RIDGE; THE ITEM COMPANY,  PO BOX 989,  FREEPORT FL 32439-0989
7818371*    +BLUE STAR TRADING INC,  234 S. GARFIELD AVE #B,  MONTERREY PARK CA 91754-2904
7818372*    +BMAU ARLINGTON HTS POST OFFICE,  909 W EUCLID AVE,  ARLINGTON HEIGHTS IL 60005-1086
7818374*    +BOBBI CRACKEL,  300 S. ROSELLE RD.,  APT 505,  SCHAUMBURG IL 60193-1624
7818375*     BODY RITE,  1202 W. AVE O,  P.O. BOX 599,  BELTON TX 76513-0599
7818376*    +BOISE CASCADE,  PAPER DIVISION,  P.O. BOX 890778,  DALLAS TX 75389-0001
7818378*    +BONDHUS CORP.,  P.O. BOX 660,  MONTICELLO MN 55362-0660
7818380*    +BONNE NUIT INC.,  PO BOX 11,  97 N. MAIN ST.,  WINDSOR NJ 08561-0011
7818373*    +BORYS & ASSOCIATES,  15541 SO. 70TH COURT,  ORLAND PARK IL 60462-5105
7818384*    +BOSE CORPORATION,  THE MOUNTAIN - MS469,  FRAMINGHAM MA 01701
7818382*    +BOSMERE INC.,  PO BOX 363,  CONCORD NC 28026-0363
7818385*    +BOSS WORKS,  4510 W. 77TH ST.,  SUITE 239,  MINNEAPOLIS MN 55435-5505
7818386*    +BOSTON WAREHOUSE,  59 DAVIS AVE,  NORWOOD MA 02062-3031
7818387*    +BOWERS PET PRODUCTS,  3687 NASHUA DR. #2,  ONTARIO CANADA   L4V1V-5
7818394*    +BRAUN INC,  400 UNICORN PARK DRIVE,  WOBURN MA 01801-3376
7818397*    +BRIAN HOFMEISTER,  2041 W. EVERGREEN,  CHICAGO IL 60622-1908
7818399*    +BRILL-SUNLAWN,  325 GARFIELD ST.,  FT. COLLINS CO 80524-3737
```

```
District/off: 0752-1          User: amcc7              Page 35 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

                        ***** BYPASSED RECIPIENTS (continued) *****
7818398*   +BRITE STAR MANUFACTURING CO.,   2900 SOUTH 20TH STREET,   PHILADELPHIA PA 19145-4798
7622890*    BRK BRANDS, INC.,   PO BOX 932407,   ATLANTA GA 31193-2407
7818404*   +BROCK TOOL COMPANY,   1475 LOUIS AVE,   ELK GROVE VILLAGE IL 60007-2393
7818401*   +BROILKING CORP.,   143 COLEBROOK RIVER ROAD,   WINSTED CT 06098-2203
7818403*    BROWN & CO.,   100 ESNA DR.,   MARKHAM ON L3RIE-3
7818395*   +BROWNELL ELECTRO INC.,   895 SIVERT,   WOOD DALE IL 60191-1208
7818407*   +BUCKLEY TELLEEN CLASSIC IMPORT,   346 N. JUSTINE STREET STE. 410,   CHICAGO IL 60607-1014
7818409*   +BUDDY OFFICE PRODUCTS,   1350 S. LEAVITT,   CHICAGO IL 60608-1125
7818410*   +BUFFTECH, P.O. BOX 641545,   PITTSBURGH PA 15264-1545
7818411*   +BUG OFF INSTANT SCREEN DOOR,   2045 BURTON DRIVE,   CAMBRIA CA 93428-5201
7818417*   +BURNES OF BOSTON,   582 GREAT RD.,   NORTH SMITHFIEL RI 02896-6810
7818412*   +BUSINESS & INSTITUTIONAL,   ´FURNITURE CO., INC          ',   611 N BROADWAY,
             MILWAUKEE WI 53202-5000
7818561*    C. S. OSBORNE,   125 JERSEY ST,   HARRISON NJ 07029-1798
7818480*   +C.H. HANSON,   3630 N. WOLF ROAD,   FRANKLIN PARK IL 60131-1426
7818447*   +CABOT SAFETY CORPORATION,   P.O. BOX 18026B,   ST. LOUIS MO 63160-0001
7818423*   +CADDIS MFG. INC.,   ´UNIT 6, P.O. BOX 4280       ',   PORTLAND OR 97208-4280
7818424*    CADIE PRODUCTS CORPORATION,   151 E. 11 STREET,   P.O. BOX 467,   PATERSON NJ 07544-0467
7818425*   +CAFFCO INTERNATIONAL,   PO BOX 3508,   MONTGOMERY AL 36109-0508
7818426*    CAFRAMO,   ´RR #2, AIRPORT ROAD        ',   WIARTON ON  N0H-2T0
7818433*   +CAL PUMP,   13278 RALSTON AVE.,   SYLMAR CA 91342-7607
7818433*   +CALCULATED INDUSTRIES INC.,   22720 SAVI RANCH PARKWAY,   YORBA LINDA CA 92887-4608
7818429*   +CALIFORNIA CAR DUSTER,   9525 DE SOTA AVE.,   CHATSWORTH CA 91311-5011
7818430*    CALIFORNIA INNOVATIONS,   4211 YONGE STREET,   SUITE 610,   WILLOWDALE ON M2P - 2A9
7818432*   +CALIFORNIA MARKETING GROUP,   5243 LAMPSON AVE.,   GARDEN GROVE CA 92845-1953
7818428*   +CALIFORNIA SAFE,   14761 CALIFA ST.,   VAN NUYS CA 91411-3107
7818438*    CAMP INC/HEALTHCARE,   P.O. BOX 89,   JACKSON MI 49204-0089
7818427*   +CAMPBELL HAUSFELD,   P.O. BOX 710797,   CINCINNATI OH 45271-0797
7818439*   +CAN YOU IMAGINE,   9324 ETON AVE,   CHATSWORTH CA 91311-5809
7818440*   +CAPE COD DOORMATS,   2 C HINKLEY RD.,   HYANNIS MA 02601-1906
7818422*   +CARBORUNDUM ABRASIVES CO,   PO BOX 0368,   PITTSBURGH PA 15264-5368
7818442*   +CARDINAL HOME PRODUCTS,   4911 GRANT AVE,   CLEVELAND OH 44125-1027
7818444*   +CARLISS INDUSTRIES/INSTAND,   4530 N.E. 11TH AVENUE,   FT. LAUDERDALE FL 33334-3913
7818441*   +CARNATION HOME FASHIONS,   53 JEANNE DRIVE,   NEWBURGH NY 12550-1702
7818449*   +CASIO PHONEMATE,   P.O. BOX 2914,   TORRENCE CA 90509-2914
7818452*   +CBM DISTRIBUTORS,   1101 COLLEGE AVENUE,   SOUTH HOUSTON TX 77587-4215
7818455*   +CCM,   11330 NW 36TH TERRACE,   MIAMI  FL 33178-1887
7818456*    CCX CONWAY CENTRAL EXPRESS,   P.O. BOX 93990,   CHICAGO IL 60673-3990
7818459*   +CEDAR AMERICA,   1029 DUBLIN ROAD,   COLUMBUS OH 43215-1199
7818562*   +CENTRAL TRADING AGENCY,   ´PMB 434, 6830 BOTHELL WAY NE ',   KENMORE WA 98028-3546
7818460*   +CENTREX,   13200 TOWNSEND RD,   PHILIDELPHIA PA 19154-1014
7819880*   +CENTURY BUS. CREDIT CORP.,   TELEBRANDS CORP.,   PO BOX 2195 CHURCH ST. STATION,
             NEW YORK NY 10257-0001
7818465*    CF MOTOR FREIGHT,   P. O. BOX 4488,   PORTLAND OR 97208
7819064*    CFM HARRIS SYSTEMS,   3501 WEST HOWARD STREET,   SKOKIE IL 60076-4012
7818469*   +CHAMMYZ,   449 SANTA FE DR,   ENCINTAS CA 92024-5134
7818819*   +CHANEY INSTRUMENT COMPANY,   965 WELLS ST.,   LAKE GENEVA WI 53147-2469
7818470*   +CHANNELLOCK INC.,   P.O. BOX 519,   MEADVILLE PA 16335-0519
7818472*   +CHASEBURG MANUFACTURING INC.,   312 DEPOT STREET,   CHASEBURG WI 54621-9797
7818474*    CHEF REVIVAL USA INC.,   P.O. BOX 550,   LODI NJ 07644-0550
7818477*   +CHEF SPECIALTIES,   411 WEST WATER STREET,   SMETHPORT PA 16749-1199
7818476*   +CHEF'S PLANET,   8485 E MCDONALD DRIVE #A10,   SCOTTSDALE AZ 85250-6335
7818475*   +CHEFTENDER,   P.O. BOX 97,   FLORENCE KY 41022-0097
7818478*   +CHER NOBLE,   1680 N CAOST HWY 101 #17,   LEWCADIA CA 92024-1048
7818484*   +CHICAGO METALLIC CORPORATION,   P.O. BOX 95976,   CHICAGO IL 60694-5976
7818487*    CHICAGO METALLIC CORPORATION,   FILE #99197,   PO BOX 99197,   CHICAGO IL 60693-9197
7818516*   +CHICAGO MODEL INTERNATIONAL,   P.O. BOX 170,   DEERFIELD IL 60015-0170
7818481*   +CHICAGO TEXTILE CORPORATION,   4500 S. KOLIN AVENUE,   CHICAGO IL 60632-4413
7818486*    CHICAGO TRIBUNE,   P.O. BOX 10952,   CHICAGO IL 60610-0952
7818482*   +CHICAGO WICKER & TRADING CO.,   1657 NORTH KILPATRICK AVE.,   CHICAGO IL 60639-4606
7818473*   +CHRIS DREYER,   N4360 ALLAN ROAD,   PORTAGE WI 53901-8923
7818490*    CHRIS TRUCK LINE,   P.O. BOX 7716,   WICHITA KS 67277-7716
7818492*   +CHS DISTRIBUTING,   2850 N. PULASKI RD.,   CHICAGO IL 60641-5456
7818495*   +CIDCO INCORPORATED,   P.O. BOX 49087,   SAN JOSE CA 95161-9087
7818496*   +CIRCLE GLASS CO.,   8801 FINKELL,   DETROIT MI 48238-1797
7818254*   +CIT GROUP,   ANNETTE WILLIAMS BY POMEROY,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
7818497*   +CITI CARDS,   P.O. BOX 6407,   THE LAKES NV 88901-6407
7819642*   +CITY OF ROLLING MEADOWS,   BUSINESS LICENSE DEPARTMENT,   3600 KIRCHOFF ROAD,
             ROLLING MEADOWS IL 60008-2402
7818499*   +CJ WALKER PHOTOGRAPHER,   717 FLAMINGO DRIVE,   WEST PALM BEACH FL 33401-7205
7818501*   +CLAIRION HOME CARE PRODUCTS,   MONTCAP FINANCIAL CORP.,   3500 DE MAISONNEUVE #1510,
             ´MONTREAL, QUEBEC
7818502*    CLARK BROS. TRANSFER INC,   P.O. BOX 1269,   NORFOLK NE 68702-1269
7818505*   +CLARK CASTER CO.,   7310 W ROOSEVELT RD,   FOREST PARK IL 60130-2421
7818510*    CLARK HALL,   560 SOUTH VERMONT,   PALATINE IL 60067-6948
7818503*   +CLASSCO INC.,   99 AIRPORT ROAD,   P.O. BOX 669,   CONCORD NH 03302-0669
7818504*    CLAY COMPANY,   3451 AIRWAY DR UNIT E,   SANTA ROSA CA 95403-2054
7818506*   +CLEANAIR INC.,   5121 CAMELIA RD,   KNOXVILLE TN 37912-3813
7818507*   +CLEARVEIL CORPORATION,   SUITE #120,   1660 17TH ST.,   DENVER CO 80202-1281
7818889*   +CLERET INCORPORATED,   PO BOX 1256,   LAKE OSWEGO OR 97035-0523
7819830*   +CLICK CLACK U.S L.L.C.,   P.O. BOX 599,   KENOSHA WI 53141-0599
7818512*   +CLICK PRODUCTS,   429 EAST ALONDRA BLVD.,   GARDENA CA 90248-2901
7818513*   +CLIP & CLEAN,   4065 SHUFFEL DRIVE NW,   NORTH CANTON OH 44720-6933
```

```
District/off: 0752-1          User: amcc7              Page 36 of 52           Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

                    ***** BYPASSED RECIPIENTS (continued) *****
7818514*   +CLIPPER EXXPRESS COMPANY,   P.O. BOX 91050,   CHICAGO IL 60693-1050
7818515*    CLUB PRO PRODUCTS,   P.O. BOX 7039,   LOUISVILLE KY 40257-0039
7818520*   +CO-FAIR CORPORATION,   3124 WEST LAKE AVE,   GLENVIEW IL 60026-1207
7818518*   +COBRA CO MANUFACTURING INC,   300 E MAIN ST,   LAKE ZURICH IL 60047-2580
7818517*   +COBRACO MANUFACTURING INC.,   300 E. MAIN STREET,   LAKE ZURICH IL 60047-2580
7819775*   +COLLEEN BECK,   956 BERKLEY DRIVE,   CARPENTERSVILLE IL 60110-1573
7818523*    COLOR GARDEN INC,   PO BOX 581l758,   MINNEAPOLIS MN 55458-1758
7818521*   +COLUMBIA FOOTWEAR CORP.,   PO BOX 220,   HAZELTON PA 18201-0220
7818526*   +COMED,  BILL PAYMENT CENTER,   CHICAGO IL 60668-0001
7818527*   +COMFORT RESEARCH,   1525 GEZON PARKWAY SUITE C,   GRAND RAPIDS MI 49509-9548
7818528*   +COMFORTAIRE CORPORATION,   101-B PARK PLACE COURT,   GREENVILLE SC 29607-4808
7818529*   +COMMERICAL LIGHTING SUPPLY,   4238 N. ARLINGTON HTS. RD.,   PMB 212,
             ARLINGTON HEIGHTS IL 60004-1304
7818530*   +COMMONWEALTH HOME FASHIONS,   31 STATION ROAD,   P.O. BOX 339,   WILLSBORO NY 12996-0339
7818531*   +COMPLIENT,   27070 MILES ROAD,   SOLON OH 44139-1121
7818524*    COMPONENT DESIGN N.W. INC.,   P.O. BOX 10947,   PORTLAND OR 97296-0947
7818533*   +CONANT CUSTOM BRASS,   270 PINE STREET,   BURLINGTON VT 05401-4737
7818536*   +CONCEPT HOUSEWARES,   1675 ROLLINS ROAD,   BURLINGGAME CA 94010-2309
7818535*    CONCEPTS ELECTRONIX INC.,   '2250 MIDLAND AVENUE, UNIT 21 ',   'TORONTO, ONTARIO       ',
             CANADA M1P-4R9
7818862*   +CONNECTICUT GREENSTAR INC.,   1157 MELVILLE AVE.,   FAIRFIELD CT 06825-2057
7818537*   +CONSOLIDATED FREIGHTWAY,   5303 EAST AVE.,   FL 33407-2353
7818466*   +CONSOLIDATED FREIGHTWAYS,   P.O. BOX 4488,   PORTLAND OR 97208-4488
7818538*    CONSUMER REPORTS,   SUBSCRIPTION DEPARTMENT,   P.O. BOX 53010,   BOULDER CO 80322-3010
7818539*    CONTECH,   P.O. BOX 115,   SAANICHTON BC V8M2C-3
7818540*   +CONTEMPORARY MKTG/DESIGN GROUP,   5594 NORTH HOLLYWOOD AVE. #206,   MILWAUKEE WI 53217-5208
7818532*   +CONTICO MANUFACTURING COMPANY,   305 Rock Industrial Park,   Bridgeton MO 63044-1214
7818541*   +CONVERTAGRAPHICS,   P.O. BOX 641856,   CINCINNATI OH 45264-0305
7819598*   +COOPER LIGHTING,   1121 HWY 74 SOUTH,   PEACHTREE GA 30269-3019
7818544*   +COOPER TOOLS,   PO BOX 75071,   CHARLOTTE NC 28275-0071
7818542*   +CORE PRODUCTS INTL.,   808 PROSPECT AVE.,   OSCEOLA WI 54020-8104
7818545*   +CORONET TOOL CO.,   5485 ELSTON AVE,   CHICAGO IL 60630-1456
7818546*   +COUGHLAN PRODUCTS CORP.,   357 HAMBURG TPKE,   P.O. BOX 708,   WAYNE NJ 07474-0708
7818547*   +CPS CORPORATION,   P.O. BOX 30101,   NASHVILLE TN 37241-0001
7818548*   +CRANE PRODUCTS LTD,   CORP PROCESSING DEPT 710996,   COLUMBUS OH 43271-0001
7818549*   +CREATIVE BEDDING,   FEEL GOOD FOR LIFE,   300 EXCHANGE DR UNIT A,   CRYSTAL LAKE IL 60014-6290
7818453*   +CREATIVE BEDDING TECHNOLOGIES,   300 EXCHANGE DR UNIT A,   CRYSTAL LAKE IL 60014-6227
7818457*   +CREATIVE ENTERPRISES,   PO BOX 3482,   IDAHO FALLS ID 83403-3482
7818552*   +CREATIVE GEAR,   4 EXECUTIVE PLAZA,   YONKERS NY 10701-6812
7818551*   +CREATIVE HOME & HORT PROD INC,   P.O. BOX 3929,   BIRMINGHAM AL 35208-0929
7818550*   +CREATIVE SALES,   P.O. BOX 550,   6065 HWY 93 N.,   WHITE FISH MT 59937-0550
7818549*   +CREATIVE TECHNOLOGIES CORP.,   170 53RD STREET,   BROOKLYN NY 11232-4316
7818553*   +CREEDEN & ASSOCIATES,   2600 COMPASS ROAD,   GLENVIEW IL 60026-8001
7818556*   +CRK COMPUTER SERVICES,   16250 NORTHLAND DRIVE STE. 012,   SOUTHFIELD MI 48075-5226
7818558*   +CROSS COUNTRY COMPUTER CORP.,   75 CORPORATE DRIVE,   HAUPPAUGE NY 11788-2021
7818557*   +CROUSE CARTAGE COMPANY,   P.O. BOX 586,   CARROLL IA 51401-0586
7818454*   +CROWN COLOR CORPORATION,   7 S. RTE 12 BOX 128,   FOX LAKE IL 60020-1744
7818560*   +CSA,   P.O. BOX 5930,   BOSTON MA 02114-0013
7818565*   +CUBBIES UNLIMITED CORP.,   74 NORTH INDUSTRY COURT,   DEER PARK NY 11729-4602
7818569*   +CUSTER PRODUCTS INCORPORATED,   PO BOX 2997,   '4101 SHUFFLE DR, NW SUITE 100 ',
             NORTH CANTON OH 44720-6900
7622691*   +CUSTOM ACCESSORIES,   P.O. BOX 94365,   CHICAGO IL 60678-4365
7818570*   +CUSTOM ACCESSORIES,   P.O. BOX 94365,   CHICAGO IL 60678-4365
7818564*    CUSTOM ACCESSORIES INC,   PO BOX 94365,   CHICAGO IL 60678-4365
7818568*    CUSTOM LEATHERCRAFT MFG. CO.,   811 WEST 58TH STREET,   LOS ANGELES CA 90037-3631
7818573*   +CYRIL-SCOTT COMPANY,   P.O. BOX 310,   LANCASTER OH 43130-0310
8315768*    Creative Enterprises,   POB 3482,   Idaho Falls, ID 83403-3482
7818594*   +D & D TECHNOLOGIES,   7731 WOODWIND DRIVE,   HUNTINGTON BEACH CA 92647-7144
7818617*   +D&F WICKER & RATTAN IMPORTS,   1050 ROUTE 46,   P.O. BOX 430,   LEDGEWOOD NJ 07852-0430
7818581*   +D'ANGELO HOME COLLECTIONS,   BULCKAERT AMERICA,   210 W PARKWAY STE 7,
             POMPTON PLAINS NJ 07444-1000
7818585*   +D.A.S. INC.,   P.O. BOX 404,   WEST SUFFIELD CT 06093-0404
7818592*   +D.C. EXPRESS CO.,   P.O. BOX 92167,   ELK GROVE IL 60009-2167
7818575*   +DAILY HERALD,   'PADDOCK PUBLICATIONS, INC.   ',   P.O. BOX 1400,
             ARLINGTON HEIGHTS IL 60006-1400
7818577*   +DALLAS PILLOW CO.INC.,   PO BOX 248,   LICOLNTON NC 28093-0248
7818579*   +DANALCO,   1020 HAMILTON  UNIT G,   DURANTE CA 91010-2799
7819708*   +DANALCO,   '1020 HAMILTON ROAD, UNIT G   ',   DUARTE CA 91010-2799
7818580*   +DANBURY MARKETING CORPORATION,   23 DANBURY ROAD,   NASHUA NH 03064-1529
7818582*   +DANIEL PATROI,   1713 LINCOLN STREET,   MOUNT PROSPECT IL 60056-2866
7818583*   +DANKA OMNIFAX,   9715 BURNETTE RD.,   AUSTIN TX 78758-5215
7818578*    DANNER PRESS CORPORATION,   P.O. BOX 901480,   CLEVELAND OH 44190-1480
7818584*    DASCO PRO INC.,   2215 KISHWAUKEE ST,   ROCKFORD IL 61104-7098
7818586*   +DATACOM TECHNOLOGIES,   11001 31ST PLACE WEST,   EVERETT WA 98204-1323
7819768*    DAVE SMITH & ASSOCIATES,   16/116-133 MERCHANDISE MART,   CHICAGO IL 60654
7818587*   +DAVEY YARD & GARDEN TOOLS,   1500 NORTH MANTUA STREET,   KENT OH 44240-2372
7820131*   +DAVID ZIRIN,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS IL 60008-3705
7818588*    DAYVA INTERNATIONAL,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,   CHARLOTTE NC 28201-1036
7818589*   +DAZOR MANUFACTURING CORP.,   PO BOX 955603,   ST. LOUIS MO 63195-5603
7818593*   +DCI HOUSEWARES & APPLIANCES,   8467 DALTON,   VILLE-MT ROYAL,   QUEBEC CN H4T1V-5
7818595*   +DEBBIE LUNDE,   135 CARRIAGE HILL,   WHEELING IL 60090-6636
7818596*   +DEBULIUM-ARTS,   PO BOX 1002,   PLYMOUTH MA 02362-1002
7818597*   +DECOR GRATES,   '6929 TYLERSVILLE ROAD, WEST   ',   UNIT #8,   WEST CHESTER OH 45069-1590
```

```
                         ***** BYPASSED RECIPIENTS (continued) *****
7818728*     DECORA INCORPORATED,   P.O. BOX 32482,   HARTFORD  CT 06150-2482
7818598*    +DECORATIVE RUGS INC,   6916 N. KINGS HWY,   MYRTLE BEACH  IL 29572-3020
7818600*     DEER-OFF,   1492 HIGH RIDGE ROAD,   STAMFORD  CT 06903-4124
7818601*    +DEKORRA REPLICATED ROCK,   N4083 HWY V,   POYNETTE  WI 53955-9758
7818602*     DEL-RAIN CORPORATION,   P.O. BOX 2838,   BUFFALO  NY 14240-2838
7818603*     DELONGHI,   PARK 80 WEST PLAZA 1 4TH FLOOR,   SADDLE BROOK  NJ 07663
7818605*    +DENNCO,   21 NORTHWESTERN DR.,   SALEM  NH 03079-4809
7818606*    +DENON ELECTRONICS,   DIVISION OF DENON CORP. USA,   222 NEW ROAD,   PARSIPPANY  NJ 07054-5626
7818609*    +DESA INTERNATIONAL,   PO BOX 70570,   CHICAGO  IL 60673-0570
7818612*    +DESIGN IDEAS,   P.O. BOX 2967,   SPRINGFIELD  IL 62708-2967
7818608*     DESIGN TECH INTERNATIONAL,   PO BOX 64539,   BALTIMORE  MD 21264-4539
7818614*    +DESIGNER PRODUCTS,   PO BOX 201177,   ARLINGTON  TX 76006-1177
7818613*    +DESKTOP PRODUCTIONS,   5709 GEORGE STREET,   RICHMOND  IL 60071-9596
7818615*    +DETAILED DESIGNS,   PO BOX 3124,   PLAINFIELD  NJ 07063-0124
7819327*    +DEVON COMPANY,   96 BROOKVIEW CIRCLE,   WATERTOWN  CT 06795-1231
7818620*    +DHL WORLDWIDE EXPRESS,   P.O. BOX 78016,   PHOENIX  AZ 85062-8016
7818624*    +DICKERSONS PHOTOGRAPHY,   193 W. MAIN STREET,   GALESBURG  IL 61401-4432
7818655*    +DICON TECHNOLOGIES,   3-00 BANTA PLACE,   FAIR LAWN  NJ 07410-3011
7818619*    +DIK DRUG CO.,   160 TOWER DRIVE,   BURR RIDGE  IL 60527-7811
7818627*     DIMAC PROMOTIONAL GRAPHICS,   P.O. BOX 930734,   ATLANTA  GA 31193-0734
7818626*     DIMPLEX NORTH AMERICA LTD.,   1367 INDUSTRIAL ROAD,   'CAMBRIDGE, ONTARIO          ',
             CANADA      N1R -7G8
7818656*    +DIRECT SHIPPERS ASSN INC,   560-60TH STREET,   WEST NEW YORK  NJ 07093-1329
7818631*    +DIVERSITECH,   2530 Lantrace Ct,   Decatur, GA 30035-4005
7818632*    +DIXIE SEATING CO.,   P.O. BOX 229,   STATESVILLE  NC 28687-0229
7818634*    +DM INDUSTRIES,   P.O. BOX 540118,   2320 N.W. 147TH STREET,   MIAMI  FL 33054-3190
7818636*    +DMI SPORTS,   375 COMMERCE DRIVE,   FORT WASHINGTON  PA 19034-2701
7818638*    +DOCKSIDE.NET,   600 FISHERS STATION DR.,   VICTOR  NY 14564-9784
7818639*    +DOMINIC SAW & TOOL,   4348 N PULASKI RD,   CHICAGO  IL 60641-2156
7818640*    +DOMINO ENGINEERING CORPORATION,   PO BOX 376,   TAYLORVILLE  IL 62568-0376
7818641*    +DONALD KRIEDER,   1300 W. HOOD #2,   CHICAGO  IL 60660-2508
7818643*     DOORMATE/LITELINE CORPORATION,   '89A CONNIE CRESCENT, #3          ',
             'CONCORD, ONTARIO          ',   CANADA L4K-1L3
7818644*     DOSKOCIL MANUFACTURING,   PO BOX 1246,   ARLINGTON  TX 76004-1246
7818645*    +DOUBLE TREE FURNITURE,   2401 PLUM GROVE RD,   PALATINE  IL 60067-7486
7818646*     DOVER FINISHING PRODUCTS INC.,   3245 JB DESCHAMPS,   LACHINE  QC H8T3E-4
7818647*    +DP & COMPANY,   29425 NORTHWESTERN HWY.,   SUITE 300,   SOUTHFIELD  MI 48034-1000
7818648*    +DP FITNESS CORPORATION,   '135 SOUTH LASALLE, DEPT 1636 ',   CHICAGO  IL 60674-1636
7818650*    +DREMEL,   DEPARTMENT 93030,   CHICAGO  IL 60673-0001
7818652*    +DROLL YANKEES INC.,   27 MILL ROAD,   FOSTER  RI 02825-1342
7818653*     DROP 'N' FLOP,   410 CHRISELARD # 11,   WOODBRIDGE  ON L4L8B-5
7818654*     DRY GUY,   BOX 1102,   MERCER ISLAND  WA 98040-1102
7818657*    +DS COVER SATELLITE PRODUCTS,   '5 COTTON LANE, P.O. BOX 12919 ',   CHAMPLAIN  NY 12919-5327
7819352*     DS COVER/THE NEXT SUCCESS INC.,   8145 DEVONSHIRE,   TOWN OF MONT-ROYAL  QC  H4P-2K7
7818663*     DU PONT CO.,   PO BOX 93244,   CHICAGO  IL 60673-3244
7818662*    +DUNDAS JAFINE,   11099 BROADWAY,   ALDEN  NY 14004-9517
7818661*    +DURO METAL PRODUCTS INC.,   2649 N. KILDARE AVE,   CHICAGO  IL 60639-2051
7818667*     DUTCHGUARD FOR BAYGEN,   PO BOX 411687,   KANSAS CITY  MO 64141-1687
7820028*    +DYNAMIC FRAMES INC.,   1724 GRAMERCY AVE.,   TORRANCE  CA 90501-3535
7818669*     DYNAMIC MOLDED PRODUCTS LTD.,   5160 68TH AVENUE S.E.,   'CALGARY, ALBERTA          ',
             CANADA T2C-4N8
7818668*    +DYNATEC INTERNAT'L/SOFTALK INC,   P.O. BOX 30750,   SALT LAKE CITY  UT 84189-0001
7943503*    +David Zirin,   3201 Tollview Dr,   Rolling Meadows IL 60008-3705
7818719*    +E-PREMEDIA,   3550 SALT CREEK LANE,   ARLINGTON HEIGHTS  IL 60005-5022
7818678*    +E. C. BAUMANN,   2447 W. BELMONT AVE.,   CHICAGO  IL 60618-5917
7820123*    +E. YOUNG & ASSOCIATES,   5 EAGLE COURT,   GOSHEN  NY 10924-5418
7818670*     EAGLE CREEK,   P.O. BOX 51742,   LOS ANGELES  CA 90051-6042
7818687*    +EAGLE FLASK USA,   214 LAKESHORE DRIVE,   DURHAM  NC 27713-8600
7819561*    +EAGLE POWER PRODUCTS,   1174 NORTHLAND DRIVE,   MENDOTA HEIGHTS  MN 55120-1167
7818724*    +EAGLE SUPERIOR PRODUCTS,   2765 SOUTHWEST 325TH AVE,   HILLSBORO  OR 97123-5523
7818672*    +EASY WAY PRODUCTS,   P.O. BOX 710207,   CINCINNATI  OH 45271-0001
7818673*    +EAZYPOWER CORPORATION,   4006 W. BELDEN AVE.,   CHICAGO  IL 60639-3702
7622795*     EAZYPOWER CORPORATION,   4006 W. BELDEN AVENUE,   CHICAGO  IL 60639-3702
7818674*    +EAZYPOWER CORPORATION,   4006 W. BELDEN AVENUE,   CHICAGO  IL 60639-3702
7818675*    +EBCO PRODUCTS CORP.,   4450 N. BROADWAY,   ST. LOUIS  MO 63147-3322
7818677*    +EBI PRODUCTS,   PO BOX 488,   BRIGHTON  MI 48116-0488
7818680*    +ECHO VALLEY,   P.O. BOX 2741,   ANN ARBOR  MI 48106-2741
7818681*    +ECLECTIC PRODUCTS INCORPORATED,   P.O. BOX 2280,   EUGENE  OR 97402-0109
7818685*    +EDM ELECTRONIC DESIGN & MANUFA,   1070-72 NATIONAL PARKWAY,   SCHAUMBURG  IL 60173-5618
7819448*     EDUCATIONAL DIRECTORIES INC.,   P.O. BOX 199,   MOUNT PROSPECT  IL 60056-0199
7818686*    +EEZZR,   48 ACORN POND RD,   ROSLYN  NY 11576-2818
7818689*    +EKLIND TOOL CO.,   135 S. LASALLE,   DEPT. 4411,   CHICAGO  IL 60674-4411
7818690*    +EKO SPORT,   580 N. WESTGATE DR.,   GRAND JUNCTION  CO 81505-6919
7819217*    +ELAYNE L. BURKE,   508 HUNTERS PATH RD.,   BRIDGEVILLE  PA 15017-1111
7818691*    +ELCOM TECHNOLOGIES CORP.,   P.O. BOX 820065,   PHILADELPHIA  PA 19182-0065
7818693*    +ELECTROGRAPH SYSTEMS INC.,   40 MARCUS BOULEVARD,   HAUPPAUGE  NY 11788-3704
7818692*    +ELEXIS CORPORATION,   7000 N.W. 46TH STREET,   MIAMI  FL 33166-5606
7819318*    +ELKAY WATERTECH DIVISION,   P.O. BOX 73606,   CHICAGO  IL 60673-7606
7818700*    +EMCO-MAIER,   2757 SCIOTO PARKWAY,   COLUMBUS  OH 43221-4658
7818697*    +EMERGENCY SOLUTIONS,   1770 W. BERTEAU AVE,   CHICAGO  IL 60613-1849
7818212*    +EMESS DESIGN GRP/ALSY LIGHTING,   PO BOX 951241,   CLEVELAND  OH 44193-0011
7818698*    +EMF COMPANY,   DEPT. 77-5203,   CHICAGO  IL 60678-0001
7818701*    +EMMANUEL CECILO,   4647B KENMORE AVE.,   CHICAGO  IL 60640-5024
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
7818703*  EMPIRE MANUFACUTRING COMPANY,   PO BOX 410701,   KANSAS CITY  MO 64141-0701
7818705*  +EMSCO GROUP,  P.O. BOX 151,  GIRARD  PA 16417-0151
7818708*  +EMU INC.,  300 SUBURBAN AVE.,  DEEP PARK  NY 11729-6807
7818710*  +ENDERES TOOLS,  P.O. BOX 240189,  APPLE VALLEY  MN 55124-0189
7818679*  +ENERGY TECHNOLOGY LABORATORIES,  2351 TENAYA DRIVE,  MODESTO  CA 95354-3934
7819175*  ENGLEWOOD APPLIANCE CO. INC.,  BOX 689788,  MILWAUKEE  WI 53268-9788
7818711*  +ENTEC INC.,  351 W. 79TH.,  MINNEAPOLIS  MN 55420-1121
7818712*  +ENTHUSE DESIGN,  1335 S. WOODBINE ROAD,  NILES  CA 97068-9232
7818683*  +ENVIRO-DYNAMICS,  11560 CHAIRMAN DR,  DALLAS  TX 75243-5202
7818713*  +ENVIROEDGE,  ACCOUNTS RECEIVABLE,  15171 PIPELINE LANE,  HUNTINGTON BEACH  CA 92649-1147
7818716*  +ENVIRONMENTAL CONCEPTS,  DIV. OF LUSTER LEAF PRODUCTS,  2220 TECHCOURT,
          WOODSTOCK  IL 60098-9200
7819421*  +ENVIRONMENTAL LIGHTING CONCEPT,  1214 WEST CASS STREET,  TAMPA  FL 33606-1342
7818718*  +ENVIRONMENTAL SAFTEY PRODUCTS,  93873 CRYSTAL CREEK ROAD,  P.O. BOX 348,  SIXES  OR 97476-0348
7818720*  +ERGO SYSTEMS INC.,  4646 WESTERN AVENUE,  LISLE  IL 60532-1543
7818722*  +ERIC SCHMITT,  825 N. HOYNE #2,  CHICAGO  IL 60622-4917
7818721*  +ERIC STOLTZ,  613 S. RIDGELEY DR.,  #201,  LOS ANGELES  CA 90036-4239
7818725*  +ESSENTIAL PRODUCTS,  1600 OAK ST,  LAKEWOOD  NJ 08701-5924
7818727*  ESTES EXPRESS LINES,  PO BOX 25612,  RICHMOND  VA 23260-5612
7818726*  ESTWING MANUFACTURING CO.,  2647 8TH STREET,  ROCKFORD  IL 61109-1190
7818729*  +EURO-HOME PRODUCTS CORP.,  22 CHURCH ST SUITE 103-339,  RAMSEY  NJ 07446-1938
7818731*  +EURO-PRO CORPORATION,  178 WEST SERVICE ROAD,  CHAMPLAIN  NY 12919-4440
7818732*  +EV GLOBAL MOTORS COMPANY,  16201 STAGG STREET,  VAN NUYS  CA 91406-1716
7818733*  +EVERGREEN SOLUTIONS,  PO BOX 2649,  EVERGREEN  CO 80437-2649
7818734*  +EVERSTRAIGHT HANGING SYSTEM,  '204 WALNUT STREET, SUITE C   ',  FORT COLLINS  CO 80524-4441
7818737*  +EXCALIBUR ELECTRONICS INC,  13755 SW 119 AVE,  MIAMI  FL 33186-6265
7818738*  +EXCEL EXPRESS,  P.O. BOX 701,  LYONS  IL 60534-0701
7818739*  +EXPO DESIGNS,  105 A GLEN STREET,  GLEN COVE  NY 11542-2707
7818405*  +EYEMAGINE C/O BRUNSWICK DIRMKT,  43 HERSHEY RD,  E. BRUNSWICK  NJ 08816-2635
7818742*  +EZ SALES,  1432 WEST 166TH ST,  GARDENA  CA 90247-4749
7818740*  +EZ SHELF COMPANY,  P.O. BOX 5252,  BUFFALO GROVE  IL 60089-5252
7818745*  +FACS,  9111 DUKE BLVD,  MASON  OH 45040-8909
7818746*  +FAGOR AMERICA INC,  1099 WALL ST. W.,  SUITE 349,  LINDHURST  NY 07071-3697
7818747*  +FALLAH ENTERPRISES,  11601 SEABOARD CIRCLE,  STANTON  CA 90680-3427
7818750*  +FALSON SUPPLY,  1906 N. CICERO AV.,  CHICAGO  IL 60639-4620
7818748*  +FARBERWARE,  525 CURTOLA PARKWAY,  VALLEJO  CA 94590-6924
7818749*  +FARLEY ICE TECHNOLOGIES INC.,  1751 RICHARDSON STREET #3511,  'MONTREAL, QUEBEC       ',
          CANADA H3K-1G6
7818751*  +FASHIONHOT,  262 S. GLASSELL ST,  ORANGE  CA 92866-1918
7818753*  +FAST FORWARD CONCEPTS,  PO BOX 711,  STANTON  CA 90680-0711
7818754*  +FAULTLESS STARCH/BON AMI CO,  P.O. BOX 872460,  KANSAS CITY  MO 64187-0001
7818755*  +FEDERAL ABRASIVES,  437 HARDING ST N.E.,  MINNEAPOLIS  MN 55413-2829
7818756*  FEDEX,  P.O. BOX 1140,  MEMPHIS  TN 38101-1140
7818757*  +FEENY MANUFACTURING COMPANY,  P.O. BOX 191,  MUNCIE  IN 47308-0191
7818760*  +FELLOWS PLACEMENT,  1411 OPUS PLACE,  SUITE 118,  DOWNERS GROVE  IL 60515-1486
7818761*  +FERNANDA MANIFACTURING,  120 MARCUS BLVD.,  DEER PARK  NY 11729-4502
7818799*  +FIELD TOOL SUPPLY,  2358 N. SELLEY AVE.,  CHICAGO  IL 60647-3395
7818766*  +FILLTEK,  'FULLFILLMENT TECHNOLOGIES, LLC',  5389 E. PROVIDENT DR.,  CINCINNATI  OH 45246-1044
7818767*  +FIN ELECTRIC,  201 SIDNEY STREET,  CAMBRIDGE  MA 02139-4217
7819885*  FINOVA CAPITAL CORPORATION,  TELEMANIA,  P.O. BOX 10282,  NEWARK  NJ 07193-0282
7818763*  +FIRST BANK OF SCHAUMBURG,  321 W GOLF RD,  SCHAUMBURG  IL 60196-3607
7818764*  +FIRST CHOICE TOOL COMPANY,  P.O. BOX 670,  403 S. JEFFERSON ST,  STURGIS  MI 49091-2121
7818762*  +FIRST OF BARRINGTON CORP,  125 S HOUGH STREET,  BARRINGTON  IL 60010-4319
7818770*  +FIRST REVENUE ASSURANCE,  P.O. BOX 3598,  SEATTLE  WA 98124-3598
7818235*  FISKARS CONSUMER PRODUCTS INC,  P.O. BOX 642154,  PITTSBURGH  PA 15264-2154
7622892*  FISKARS CONSUMER PRODUCTS INC.,  P.O. BOX 642154,  PITTSBURGH  PA 15264-2154
7820027*  +FISKARS INC.,  BOX #78908,  MILWAUKEE  WI 53278-0908
7818772*  +FITNESS QUEST INC.,  P.O. BOX 691407,  CINCINNATI  OH 45269-0001
7818773*  +FLAMBEAU PRODUCTS CORPORATION,  DRAWER 78345,  MILWAUKEE  WI 53278-0345
7818776*  +FLEXI-MAT CORPORATION,  2244 S WESTERN AVE,  CHICAGO  IL 60608-3893
7818777*  +FLINDERS LANE TEAK,  72 FOXHILL RD.,  NAHANT  MA 01908-1133
7818783*  FOREDOM ELECTRIC CO.,  16 STONY HILL RD,  BETHEL  CT 06801-1039
7818785*  +FORESIGHT PRODUCTS INC.,  145 S WASHINGTON ST,  PO BOX 177,  BUSHNELL  IL 61422-0177
7818782*  +FOREST CITY TOOL CO.,  DIVISION OF DML IND. PRODUCTS,  DEPT. 97789,  LOUIILLE  KY 40297-0001
7818787*  +FOSTER & KALLEN,  900 WEST JACSON BLVD  STE 4E,  CHICAGO  IL 60607-3024
7818788*  +FOURNIER FURNITURE INC.,  PO BOX 60976,  CHARLOTTE  NC 28260-0976
7818789*  +FRANZUS CORPORATION,  DEPARTMENT 630,  CINCINNATI  OH 45269-0001
7818792*  +FREEPLAY ENERGY USA INC.,  MILBERG FACTORS,  99 PARK AVE,  NEW YORK  NY 10016-1589
7818793*  FREEWAY TO SUCCESS MARKETING,  219 TALBOT STREET WEST,  LEAMINGTON  ON  N8H-1N8
7818790*  +FRELONIC CORP,  PO BOX 169,  63 GROVE ST,  SALEM  MA 01970-2248
7818795*  +FROHOCK-STEWART INC.,  455 WHITNEY AVENUE,  P.O. BOX 330,  NORTHBORO  MA 01532-0330
7818870*  +FULLER MANUFACTURING,  TAPERWIRE DIVISION,  627 TERRI ANN,  WEST COVINA  CA 91791-2725
7818800*  +FULTON CORPORATION,  303 8TH AVE.,  FULTON  IL 61252-1636
7818802*  +GALLERY,  2706 TEAGARDEN STREET,  SAN LEANDRO  CA 94577-5715
7818671*  GAME TRACKER,  P.O. BOX 33321,  DETROIT  MI 48232-5321
7818812*  +GARDEN COIL,  298 PEARL ST,  EUGENE  OR 97401-2366
7818805*  +GARDEN WORKS,  1551 127TH PINE,  BELLEVUE  WA 98005-2214
7818804*  GARDENA,  LOCK BOX #4398,  P.O. BOX #85080,  RICHMOND  VA 23285-4398
7818807*  +GARNER INDUSTRIES,  P.O. BOX 29709,  LINCOLN  NE 68529-0709
7818808*  +GARY PRODUCTS,  2601 S.E. LOOP 289,  LUBBOCK  TX 79404-6901
7818811*  +GB ELECTRICAL,  6101 N. BAKER ROAD,  MILWAUKEE  WI 53209-3796
7818814*  +GDM MAILBOX,  912 UNIVERSITY DR. SOUTH,  HURON  OH 44839-9172
7818816*  +GE LIGHTING,  2245 COLLECTION CENTER,  CHICAGO  IL 60693-0022
```

```
District/off: 0752-1          User: amcc7              Page 39 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
7818817*    +GEMTEK PRODUCTS,   4747 N. 12TH ST.,   PHOENIX AZ 85014-4055
7818827*     GENERAL HARDWARE MFG,   80 WHITE STREET,   NEW YORK NY 10013-3567
7819431*    +GENERAL HOUSEWARES CORP.,   1536 BEACH STREET,   TERRE HAUTE IN 47804-3220
7818826*    +GENERAL TOOLS MANUFACTURING,   80 WHITE STREET,   NEW YORK NY 10013-3527
7818818*    +GENERATION 2 INCORPORATED,   10580 BARKLEY,   SUITE 62,   OVERLAND PARK KS 66212-1811
7818820*    +GENIE FULFILLMENT SERVICES LTD,   ACCT# AT59058,   1120 ENSELL ROAD,   LAKE ZURICH IL 60047-6718
7818821*     GEOCHRON ENTERPRISES INC.,   899 ARGUELLO ST.,   UNIT A,   REDWOOD CITY CA 94063-1308
7818824*    +GERBER,   14200 S.W. 72ND AVENUE,   P.O. BOX 23088,   PORTLAND OR 97281-3088
7818825*    +GET ORGANIZED,   328 CANHAM ROAD,   SCOTTS VALLEY CA 95066-2726
7623661*    +GHD, INC./PRIORITIES,   1451 CONCORD STREET,   FRAMINGHAM MA 01701-7782
7818828*    +GIANNELL ENTERPRISES,   5599 WHISPERING PINES DR,   WEST BEND WI 53095-9753
7818874*    +GILBERT & TEGERT LIMITED,   189 POPLAR PLACE #5,   NORTH AURORA IL 60542-8192
7818829*     GILMOUR GROUP,   P.O. BOX 838,   SOMERSET PA 15501-0838
7818854*    +GINA M. GRAHAM,   6795 ROSECREST AVENUE,   CINCINNATI OH 45243-2433
7818831*    +GKI/BETHLEHEM LIGHTING,   P.O. BOX 5190,   NEW YORK NY 10087-5190
7818834*    +GLOBAL INSTRUMENTS LTD,   819 INDUSTRIAL DRIVE,   TRENTON MO 64683-2091
7818837*    +GLOBAL PRODUCT,   140 HALF HOLLOW ROAD,   DIX HILLS NY 11746-5862
7818836*     GLOBE ELECTRIC COMPANY INC.,   150 ONEIDA DRIVE,  'MONTREAL, QUEBEC          ',
             CANADA H9R-1A8
7818842*     GOLD MEDAL PRODUCTS CO.,   10700 MEDALLION DRIVE,   CINCINNATI OH 45241-4807
7818841*    +GOLDEN GATE ENTERPRISES,   5333 WILLOW GLEN PLACE,   CASTRO VALLEY CA 94546-1548
7818840*    +GOLDEN HARVEST,   PO BOX 263,   DEPT 390,   KANSAS CITY MO 64193-0001
7818839*     GOLDEN IDEAS,   PO BOX 628,   WHEAT RIDGE CO 80034-0628
7818815*    +GOOD DOG PRODUCTS,   2251 SAN DIEGO AVE,   DUITE B-251,   SAN DIEGO CA 92110-2926
7818844*    +GOODWIN MANUFACTURING CO.,   PO BOX 378,   LUCK WI 54853-0378
7818847*    +GORDON FERON CO. INC.,   23980 NEWPORT DR.,   QUAIL VALLEY CA 92587-9015
7818850*     GRABBER INT'L INC.,   91 OXFORD ST.,   OXFORD ON M5T1P-2
7818851*    +GRACE PHOTOGRAPHY,   1519 WHEELER,   WOODSTOCK IL 60098-2473
7818849*     GRAINGER,   871 E. STATE PKWY,   SCHAUMBURG IL 60173-4528
7818856*    +GRANGE MUTUAL CASUALTY COMPANY,   PO BOX 182479,   COLUMBUS OH 43218-2479
7818857*    +GRAPHIC INNOVATIONS,   P.O. BOX 930734,   ATLANTA GA 31193-0734
7818858*    +GREAN LEAF PRODUCTS,   14 MICA LANE,   WELLESLEY HILLS MA 02481-1773
7818859*    +GREAT RELIEF PRODUCTS,   155 NORTH 18TH STREET,   SPRINGFIELD OR 97477-4912
7818861*    +GREEN SUPPLY,   RT.1 BOX 216,   VANDALIA MO 63382-9772
7818864*    +GRILLFITTI,   3616 W THOMAS RD,   SUITE 2,   PHOENIX AZ 85019-4443
7818866*    +GRIPPING STUFF USA,   100 WHITTLEWOOD DRIVE,   CARY NC 27513-4705
7818867*    +GRIS HOME & GARDEN,   10 W. MAIN STREET,   CARPENTERSVILLE IL 60110-1719
7818870*    +GSI OUTDOORS,   1023 S. PINE RD,   SPOKANE WA 99206-5424
7818876*    +GUARANTEED AIR FREIGHT,  '& FORWARDING, INC.          ',   P.O. BOX 790099,
             ST. LOUIS MO 63179-0099
7818878*    +GUTTER WORLD,   2745 BANKERS INDUSTRIAL DR,   ATLANTA GA 30360-2711
7818879*    +GUTTERTECH/AMBASSADER TRADING,   311 MOUNTAIN CREST RD,   DUARTE CA 91010-1539
7818956*     H.S.T. SYNTHETICS LIMITED,   6200 ORDAN DR,  'MISSISSAUGA, ONTARIO          ',   CANADA L5T-2B3
7818880*     H30 INCORPORATED,   PO BOX 482,   BECKLEY WV 25802-0482
7818899*    +HAGERTY BROTHERS COMPANY,   P.O. BOX 1500,   PEORIA IL 61655-1500
7818882*    +HAILO LLC,   2 JILL COURT,   COMMACK NY 11725-1772
7819757*    +HAMILTON-BIOPHILE COMPANIES,   4342 DUDLEY BLVD. STE. 200-400,   MCCLELLAN CA 95652-2506
7818885*    +HAMPTON DIRECT INC.,   350 PIONEER DRIVE,   P.O. BOX 1199,   WILLISTON VT 05495-1199
7818891*     HANDI INDUSTRIES,   201 MILLWAY AVE. #15,  'CONCORD, ONTARIO          ',   CANADA L4K-5K8
7818892*    +HANDS OFF INC.,   PO BOX 62,   THREE RIVERS MA 01080-0062
7818890*     HANDY HOME PRODUCTS,   DEPT. 77065,   P.O. BOX 77000,   DETROIT MI 48277-0065
7818893*    +HANSECO LLC,   '26 COLLEGEVIEW DRIVE, SUITE-B ',   LOUDONVILLE NY 12211-2219
7818894*    +HARPER BRUSH WORKS,   400 N 2ND ST,   PO BOX 608,   FAIRFIELD IA 52556-0608
7818895*    +HARTMAN PRODUCTS,   4949 W. 147TH ST,   HAWTHORNE CA 90250-6707
7818898*     HAXNICKS LTD,   UNIT 8 SEMLEY IND EST,  'SHAFTESBURY, DORSET          ',
             GREAT BRITAIN         SP7-9AN
7818903*     HEALTH RIDER INCORPORATED,   P.O. BOX 27721,   SALT LAKE CITY UT 84127-0721
7818913*    +HEALTH-MOR INC,   MAIL LOCATION 239,   CINCINNATI OH 45264-0001
7819909*     HEALTHCARE SCIENCES,   502 E. 4TH STREET,   DAVENPORT IA 52801-1712
7818900*    +HEART WATCH OF WICHITA,   1722 E 2ND STREET,   SUITE 4,   WICHITA KS 67214-4253
7818901*    +HEARTLAND CORPORATION,   SPOT SHOT,   P.O. BOX 8316,   SHAWNEE MISSION KS 66208-0316
7818907*    +HEARTLAND CREATIVE COMM. INC.,   13838 S.W. NORTHVIEW DRIVE,   TIGARD OR 97223-2697
7818905*    +HEARTLAND PRODUCTS INT'L,   SOUTH KATHRYN ROAD,   P.O. BOX 777,   VALLEY CITY ND 58072-0777
7818910*     HEATSAFE,   P.O. BOX 3099,   REDMOND WA 98073-3099
7818911*    +HELMAC PRODUCTS CORP,   P.O. BOX 2014,   FLINT MI 48501-2014
7818915*    +HEN FEATHERS,   250 KING MANOR DR,   KING OF PRUSSIA PA 19406-2562
7818916*    +HENRY'S,   P.O. BOX 60990,   CHARLOTTE NC 28260-0990
7818379*    +HERSH/HELMAN,   1701 PACIFIC AVE. SUITE 280,   OXNARD CA 93033-1887
7818920*    +HHS USA INC.,   9 CLIFFSIDE WAY,   ANDOVER NJ 07821-5042
7818923*    +HIGHLAND DESIGN,   16525 S. AVALON BLVD.,   CARSON CA 90746-1006
7818922*    +HIGHLAND GROUP INDUSTRIES,   P.O. BOX 73461-N,   CLEVELAND OH 44193-0001
7818927*    +HINCKLEY SPRINGS,   6055 S. HARLEM AVE.,   CHICAGO IL 60638-3985
7818925*    +HINDA DISTRIBUTORS,   P.O. BOX 91512,   CHICAGO IL 60693-1512
7818926*    +HINGE-IT CORP.,   3999 MILLERSVILLE RD,   INDIANAPOLIS IN 46205-2850
7818921*    +HIRSH COMPANY,   P.O. BOX 91265,   CHICAGO IL 60693-1265
7818928*    +HMI INDUSTRIES,   3631 PERKINS AVE.,   CLEVELAND OH 44114-4705
7818930*    +HOBSON INC,   6924 CANBY AVE. # 101,   RESEDA CA 91335-8765
7818932*    +HODGINS ENGRAVING,   1 EVANS ST,   PO BOX 597,   BATAVIA NY 14021-0597
7818933*    +HOKY AMERICA CORPORATION,   P.O. BOX 41,   GENESEO IL 61254-0041
7818931*    +HOKY CENTRAL INC,   720 HANFORD STREET,   PO BOX 41,   GENESEO IL 61254-0041
7818934*    +HOLMES PRODUCTS CORP.,   PO BOX 5-0318,   WOBURN MA 01815-0001
7818941*    +HOME DESIGN LIGHTING,   3464 KENNEDY BLVD,   JERSEY CITY NJ 07307-4112
7818943*    +HOME GARDENER MANUFACTURING CO,   30 WRIGHT AVENUE,   LITITZ PA 17543-9343
```

```
***** BYPASSED RECIPIENTS (continued) *****
7820083*   +HOME PRO INDUSTRIES,   1415 E. MCFADDEN AVE.,   SUITE K,   SANTA ANA  CA 92705-4319
7818938*   +HOME SAFEGUARD IND.,   P.O. BOX 6030,   MALIBU CA 90264-6030
7818940*   +HOME SOLUTIONS,   34 NORTH SECOND,   P.O. BOX 417,   DIVERNON  IL 62530-0417
7818944*   +HOME STYLES,   101 BULLITT LANE SUITE 205,   LOUISVILLE KY 40222-5444
7818262*    HOME WORKS INC,   'GMAC COMMERCIAL CREDIT, LLC   ',   PO BOX 19362,   NEWARK NJ 07195-0352
7818946*   +HOMESCAPE,  WESTERLUND PRODUCTS CORP,   '8085 WAYZATA BLVD, SUITE 216  ',
             MINNEAPOLIS  MN 55426-1453
7818919*   +HOMEWOOD/FURNISHING GROUP,   ACCOUNTS RECEIVABLE,   892 CALLENDAR BLVD,
             PAINESVILLE TWP  OH 44077-1218
7623066*   +HOMEWOOD/FURNISHING GROUP,   ACCOUNTS RECEIVABLE,   892 CALLENDAR BLVD.,
             PAINESVILLE TWP  OH 44077-1218
7818945*   +HOMEWOOD/FURNISHING GROUP,   ACCOUNTS RECEIVABLE,   892 CALLENDAR BLVD.,
             PAINESVILLE TWP  OH 44077-1218
7818948*   +HONEYWELL,  P.O. BOX 4194,   BOSTON  MA 02211-4194
7818664*   +HONEYWELL CONSUMER PRODUCTS,  PO BOX 4194,   BOSTON  MA 02211-4194
7818949*   +HONTECH FOUNDATION FOR,  MEDICAL TECHNOLOGY,   P.O. BOX 1341,   WESTFORD  MA 01886-4841
7818950*    HOOVER COMPANY,   PO BOX 95541,   CHICAGO  IL 60694-5541
7818952*   +HOSPI-TEL MFG. COMPANY,   545 N. ARLINGTO  AVE.,   E. ORANGE  NJ 07017-4091
7819177*   +HOT HANG-UPS!,   543 COUNTRY CLUB DRIVE #B211,   SIMI VALLEY  CA 93065-7696
7818954*   +HOTHANDS,   P.O. BOX 1191,   DALTON GA 30722-1191
7818957*    HTC PRODUCTS INC.,   P.O. BOX 839,   ROYAL OAK  MI 48068-0839
7818958*   +HUBBELL ELECTRICAL PRODUCTS,   P.O. BOX 932704,   ATLANTA  GA 31193-2704
7819130*   +HUBBELL ELECTRICAL PRODUCTS,   P.O. BOX 100486,   ATLANTA  GA 30384-0486
7818960*   +HUDSON IND INC,   5250 KLOCKNER DRIVE,   RICHMOND  VA 23231-4335
7818959*   +HUDSON STANDARD CORPORATION,   90 SOUTH STREET,   NEWARK NJ 07114-2783
7818963*   +HUNTER FAN COMPANY,   P.O. BOX 1000 DEPT. 56,   MEMPHIS  TN 38148-0056
7818962*   +HUNTERCO CHINA MFG.,   P.O. BOX 974,   WEST JORDAN  UT 84084-0974
7818961*   +HUNTINGTON POSTMASTER,   ATTN: MAILING REQUIREMENTS,   330 W. MARKET STREET,
             HUNTINGTON  IN 46750-2656
7818964*   +HUOT,   550 N. WHEELER,   ST. PAUL MN 55104-1788
7818966*   +HY-PLANT WATERING SYSTEMS INC,   1295 WHARF STREET,   PICKERING  ON   L1W-1A2
7818972*   +HY-Q ENTERPRISES,   14040 MEAD STREET,   LONGMONT  CO 80504-9631
7818967*   +HY-TEK MFG. CO. INC,   1998 BUCKTAIL LANE,   SUGAR GROVE  IL 60554-9609
7818969*   +HYDAS INC.,   P.O. BOX 420,   HERSHEY  PA 17033-0420
7818973*   +HYDE TOOLS,   54 EASTFORD,   SOUTHBRIDGE  MA 01550-3604
7818970*   +HYDROKINETIC DESIGNS INC.,   700 STURGES WAY,   ALPHARETTA  GA 30022-6229
8287013*    Hunter Fan Company,   PO BOX 1000  Dept 56,   Memphis, TN  38148-0056
7818974*   +I-BEHAVIOR,   500 MAMARONECK AVENUE,   HARRISON  NY 10528-1633
7818975*   +IC INNOVATIONS INC,   65 E PALATINE RD,   SUITE 321,   PROSPECT HTS  IL 60070-1845
7818979*   +IDAO,   2324 WEST NORTH AVENUE,   CHICAGO  IL 60647-5315
7818981*   +IDEA WORKS,   1731 LITITZ PIKE,   LANCASTER  PA 17601-6509
7818980*    IDEAL INDUSTRIES INC,   PO BOX 92803,   CHICAGO  IL 60675-2803
7818984*   +IDENTIFICATION TECHNOLOGIES,   300 N.E. GILMAN BLVD. STE. 200,   ISSAQUAH WA 98027-2941
7818983*   +IDLEWOOD ELECTRIC SUPPLY INC.,   114 SKOKIE VALLEY ROAD,   HIGHLAND PARK IL 60035-4495
7818887*   +ILLINOIS BELL,   P.O. BOX 2500,   BEDFORD PARK  IL 60499-2500
7818990*    ILLINOIS DEPARTMENT OF REVENUE,   RETAILERS OCCUPATION TAX,   SPRINGFIELD  IL 62796-0001
7818989*    ILLINOIS DEPT OF REVENUE (WH),   P.O. BOX 88294,   CHICAGO  IL 60680-1294
7818988*    ILLINOIS DIRECTOR EMPLYMT SEC,   P.O. BOX 803414,   CHICAGO  IL 60680-3414
7819027*   +ILLINOIS PAPER COMPANY,   6 TERRITORIAL CT.,   BOLINGBROOK  IL 60440-4662
7818991*   +ILLY ESPRESSO OF THE AMERICAS,   108 EAST 16 STREET,   NEW YORK  NY 10003-2111
7818985*   +IMAGINE GOLD,   60 ROMMANBELLI AVE.,   SOUTH SACANSACK  NJ 07606-1424
7818993*   +IMAGINEERED PRODUCTS,   743 SPIRIT 40 PARK DRIVE,   SUITE # 228,   CHESTERFIELD MO 63005-1125
7819001*   +IN FORM,   4108 B PLACE NW #C,   AUBURN  WA 98001-2454
7818996*   +IN-2 PRODUCTS,   1541 N. NORTH PARK AVENUE,   SUITE 3S,   CHICAGO  IL 60610-1228
7819005*   +INNOTEK,   1 INNOWAY,   GARRETT  IN 46738-1875
7819003*    INNOVATION,   P.O. BOX 117700,   BURLINGAME  CA 94011-7700
7819004*   +INNOVATION DISTRIBUTING,   205 WEST MONTECITO ST.,   SANTA BARBARA  CA 93101-3824
7819002*   +INNOVATIVE HOME PRODUCTS INC.,   26500 HENDON RD.,   BEACHWOOD  OH 44122-2430
7819006*   +INSECT ASIDE LLC,   P.O. BOX 7,   102 W. ADAMS STREET,   FARMINGTON  WA 99128-8706
7819007*   +INSTA-CHECK,   ONE INSTA-CHECK PLAZA,   1691 N.W. 107TH AVE.,   MIAMI  FL 33172-2707
7819008*    INSTEP LLC,   SDS 12-1648,   P.O. BOX 86,   MINNEAPOLIS  MN 55486-1648
7819360*   +INSTRUMENT SPECIALTIES CO. INC,   P.O. BOX 3807,   SCRANTON  PA 18505-0807
7819009*   +INTELOCK TECHNOLOGIES,   736 JOHNSON FERRY ROAD,   BUILDING C,   MARIETTA  GA 30068-4379
7819011*   +INTERLINK PRODUCTS INTERNATION,   1120 LINDEN,   LINDEN  NJ 07036-2419
7819019*   +INTERMATIC,   P.O. BOX 92431,   CHICAGO  IL 60675-2431
7819012*   +INTERMETRO INDUSTRIES CORP.,   P.O. BOX 8500-S-6225,   PHILADELPHIA  PA 19178-0001
7819032*    INTERNAL REVENUE SERVICE,   P.O. BOX 970010,   940 EZ,   ST. LOUIS  MO 63197-0010
7819018*   +INTERNATIONAL PRODUCTS,   4175 22 MILE ROAD,   UTICA  MI 48317-1503
7819021*   +INTERNATIONAL RESOURCES INC.,   701 CONGRESSIONAL BLVD.,   'SUITE 290,  PO BOX 777      ',
             CARMEL  IN 46032-5635
7819022*    INTERNATIONAL TOOL BOXES,   LOCK BOX 3027,   NAPERVILLE  IL 60566-7027
7819014*    INTERNIC REGISTRATION,   P.O. BOX 17304,   BALTIMORE  MD 21297-0524
7819015*   +INTERPAY INC. ILLINOIS,   P.O. BOX 8295,   BOSTON  MA 02266-8295
7819016*   +INTERSOLAR GROUP/SOLAR COMPANY,   ASSOCIATION FULFILLMENT SERV.,   3030 MALMO DRIVE,
             ARLINGTON HEIGHTS  IL 60005-4728
7819017*    INTEX RECREATION CORP,   4139 SANTA FE AVE,   LONG BEACH  CA 90801
7819028*   +INTL. PRODUCT ENGINEERING INC.,   121 WILDERNESS CAY,   NAPLES  FL 34114-9618
7819020*    INTO THE WOODS,   RR3 BOX 269-B,   BRATTLEBORO  VT 05301
7819023*   +INVENTIVE IDEA'S INC,   PO BOX 410574,   KANSAS CITY  MO 64141-0574
7819030*   +IRONEES CO,   101 E VENANGO ST,   PHILADELPHIA  PA 19134-1022
7819031*   +IRONWOOD GOURMET,   3704-A ALLIANCE DRIVE,   GREENSBORO  NC 27407-2989
7819033*   +ISI North AMerica, INC,   175 RT 46 WEST,   FAIRFIELD  NJ 07004-2327
```

```
District/off: 0752-1          User: amcc7              Page 41 of 52           Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002          Total Served: 2024
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
7819035*    ISLAND SEATCOVERS,  SUMMIT FINANCIAL RESOURCES LP,  P.O. BOX 520900,
             SALT LAKE CITY UT 84152-0900
7818998*   +ISS,  937 S. THIRD AVE.,  ALPENA MI 49707-3567
7819036*    ITC INC/LUCENT LIGHTING,  230 E. LAKEWOOD BLVD.,  PO BOX 8338,  HOLLAND MI 49422-8338
7819037*   +IWI INTERNATIONAL,  15044 LA PALMA,  CHINO CA 91710-9669
7819055*   +J.G. MESHES & ASSOCIATES,  313 NORTH WALNUT ST,  PO BOX 100,  WOODDALE IL 60191-0100
7819040*   +JABRA CORPORATION,  '9171 TOWNE CENTRE DRIVE, #500 ',  SAN DIEGO CA 92122-1234
7819041*   +JACCARD CORP,  3421 N BENZING ROAD,  ORCHARD PARK NY 14127-1592
7818625*   +JACK D. DILLON,  5221 W OAK ST,  OAK LAWN IL 60453-2428
7819042*   +JACK'S RENTAL,  6642 W. 26TH ST.,  BERWYN  60402-2656
7819067*   +JAMES P. KATHREIN,  1050 PARKVIEW DR.,  HANOVER PARK IL 60133-2637
7819043*    JASCO CHEMICAL CORPORATION,  P.O. DRAWER J,  MOUNTAIN VIEW CA 94042
7819066*   +JASON PACKAGING CO.,  A DIV OF WAYNE J. INDUSTRIES,  1100 WEST TOUHY AVE.,
             ELK GROVE IL 60007-4924
7819044*   +JAWZ INCORPORATED,  501 INDUSTRIAL WAY,  FALLBROOK CA 92028-2259
7819045*   +JBOYCO LLC,  PO BOX 36587,  LOS ANGELES CA 90036-0587
7819049*   +JEFFERSON GROUP INC.,  1720 W. 5TH ST,  PO BOX 39,  GREENVILLE NC 27835-0039
7819052*   +JENNIFER J. HODSON,  12 S. MACGILLIS DR.,  ROUND LAKE IL 60073-3579
7820132*   +JEREMY ZIRIN,  3201 TOLLVIEW DRIVE,  ROLLING MEADOWS IL 60008-3705
7819710*   +JESSE WHITE SECRETARY OF STATE,  DEPARTMENT OF BUSINESS SERVICE,  501 S. 2ND STREET,
             SPRINGFIELD IL 62756-0001
7819054*   +JET BLAST PRODUCTS CORP.,  6800 FT. SMALLWOOD RD.,  BALTIMORE MD 21226-1759
7819058*   +JIM STRAUSS, P.O. BOX 424,  PROSPECT HGTS  IL 60070-0424
7819060*   +JOHN SCHROEDER,  4444 WASHINGTON STREET,  DOWNERS GROVE IL 60515-2835
7819062*   +JOKAY,  PO BOX 927,  OSTERVILLE MA 02655-0927
7819065*   +JOSH DREYFUS PRODUCTIONS INC.,  CYCLOPS IMAGING DIVISION,  329 W. 18TH STE. 403,
             CHICAGO IL 60616-1120
7819508*   +JP PRODUCTS LC,  409 WEST 76TH ST,  DAVENPORT IA 52806-1322
7819069*   +JUST WATER,  P.O. BOX 97,  MURCHISON TX 75778-0097
7819070*   +JVC COMPANY OF AMERICA,  705 ENTERPRISE STREET,  AURORA IL 60504-8149
7819071*   +JWI SUPPLY,  840 EAGLE DR.,  BENSENVILLE IL 60106-1947
7819113*    K & R EXPRESS SYSTEMS INC,  15W 460 FRONTAGE ROAD,  HINSDALE IL 60521-5523
7819072*   +K-II ENTERPRISES,  P.O. BOX 306,  CAMILLUS NY 13031-0306
7819104*   +K.L. SALES,  2209 BADGER CT.,  WAUKESHA WI 53188-5934
7818448*   +KAMINSTEIN IMPORTS,  DEPT NO 061 P.O. BOX #8000,  BUFFALO NY 14267-0002
7820074*   +KAREN WILSON,  5051 W. ROSCOE ST.,  CHICAGO IL 60641-4202
7819077*   +KAVALIER CORPORATION,  1301 BRUMMEL AVENUE,  ELK GROVE VILLAGE IL 60007-2108
7819081*   +KEEPER CORPORATION,  P.O. BOX 53054,  ATLANTA GA 30353-8054
7819082*   +KELLY SPRYSZAK,  1893 SOMERSET DRIVE APT. 1C,  GLENDALE HEIGHTS IL 60139-2211
7819106*   +KENNER MCDERMOTT,  314 JEFFERSON,  PO BOX 71,  MARNE IA 51552-0071
7819085*    KENT H LANDSBERG LOMBARD,  PO BOX 201319,  DALLAS TX 75320-1319
7818253*   +KENT H. LANDSBERG,  ANLE PAPER DIVISION,  7621 COLLECTION CENTER DR.,  CHICAGO IL 60693-0076
7819088*   +KETTLE MATE,  PO BOX 488,  BRIGHTON MI 48116-0488
7819086*    KETTLER INTERNATIONAL INC.,  P.O. BOX 79497,  BALTIMORE MD 21279-0497
7819089*   +KEYSTONE MANUFACTURING CO/DENL,  P.O. BOX 8000/DEPT 860,  BUFFALO NY 14267-0002
7819093*   +KIDDIE SAFETY,  DEPT CH 10597,  PALATINE IL 60055-0001
7819094*   +KIKOR INC.,  3001 SW 28 LANE,  MIAMI FL 33133-3500
7819095*   +KIM ROZAK,  208 NANTUCKET HARBOR,  SCHAUMBURG IL 60193-4224
7819098*   +KIRCH,  58-58 LAUREL HILL BLVD.,  WOODSIDE NY 11377-7414
7819100*   +KITCHEN ART,  4420 HELTON DRIVE,  FLORENCE AL 35630-6236
7819628*   +KITCHENART,  DRAWER NO. 520,  P.O. BOX 830792,  BIRMINGHAM AL 35283-0792
7819102*   +KLEAR-VU CORPORATION,  135 ALDEN ST.,  P.O. BOX 4128,  FALL RIVER MA 02723-0402
7819108*   +KNAPE & VOGT MANUFACTURING CO,  P.O. BOX 98207,  CHICAGO IL 60693-0001
7819107*   +KNF DESIGNS,  9 OJO CORTE,  RIO RICO AZ 85648-3102
7819110*   +KODAR CORPORATION,  P.O. BOX 329,  LIBERTY CORNER NJ 07938-0329
7819111*   +KOLLER-CRAFT PLASTIC PRODUCTS,  1400 S. HIGHWAY 141,  FENTON MO 63026
7819112*   +KOOLATRON,  AMF O'HARE,  P.O. BOX 66512,  CHICAGO IL 60666-0512
7819114*   +KRINNER USA,  17218 BEACH BLVD.,  HUNNINGTON BEACH CA 92647-5909
7819115*   +KRUISIN INTERNATIONAL CORP.,  113 WINNETT STREET,  WOODSTOCK,  ONTARIO CN N4S5Z-8
7819120*   +KUHN RIKON CORPORATION,  PO BOX 1184,  ENFIELD CT 06083-1184
7819180*   +L & M CRAFTS,  740 NAPA AVE.,  MORRO BAY CA 93442-1920
7819514*    L. POWELL COMPANY,  P.O. BOX 99926,  CHICAGO IL 60696-7726
7819129*   +L.A. MATHER,  3362 E. MCALLEN ROAD,  STOCKTON CA 95205-2481
7819861*   +L.B. PLASTICS,  SWEERS PRODUCTS INC.,  P.O. BOX 651342,  CHARLOTTE NC 28265-1342
7819159*   +L.E.S. SPECIALTY PRODUCTS,  1741 NO. KEENE RD.,  CLEARWATER FL 33755-2312
7819809*   +L.S. STARRETT COMPANY,  121 CRESCENT STREET,  ATHOL MA 01331-1915
7819126*   +LAFUMA AMERICA/LE CHAMEAU,  MADDEN MOUNTAINEERING,  '6662 GUNPARK DRIVE, SUITE 101 ',
             BOULDER CO 80301-3379
7819127*   +LAKEVIEW APPLIANCE DISTRIB.,  3941 COLLECTIONS CENTER DRIVE,  CHICAGO IL 60693-0039
7819131*   +LAMBERT SALES CORPORATION,  PO BOX 278,  ANSONIA OH 45303-0278
7819133*    LAMINET COVER CO.,  4900 W. BLOOMINGDALE,  CHICAGO IL 60639-4562
7819134*   +LAMPLIGHT FARMS,  4900 NORTH LILLY ROAD,  MENOMONEE FALLS WI 53051
7819135*   +LAMSON & ASSOCIATES,  P.O. BOX 500708,  ST LOUIS MO 63150-0708
7819136*   +LANECHANGER INC,  601 AUGUSTE MONDOUX STREET,  'AYLMER, QUEBEC CN J9H5E-1 '
7819137*   +LAPFORM,  1670 OLD COUNTRY RD. SUITE 127,  PLAINVIEW NY 11803-5015
7819139*   +LARIEN PRODUCTS,  351 PLEASENT STREET,  SUITE 224,  NORTH HAMPTON MA 01060-3900
7819178*   +LASER LABEL TECHNOLOGIES,  P.O. BOX 945837,  ATLANTA GA 30394-5837
7819141*   +LASKO METAL PRODUCTS INC.,  P.O. BOX 60514,  CHARLOTTE NC 28260-0514
7819146*   +LB ROE,  P.O. BOX 2666,  ANAHEIM CA 92814-0666
7819222*    LBL LIGHTING,  320 WEST 202ND STREET,  CHICAGO IL 60411
7819148*   +LECTRIX,  C/O FIRST CAPITAL CORP.,  PO BOX 30976,  HARTFORD CT 06150-0976
7819149*   +LEDTECH ELECTRONICS CORP.,  1928 W. HOLT AVE.,  POMONA CA 91768-3351
7819151*   +LEE ROWAN,  900 SOUTH HIGHWAY DRIVE,  FENTON MO 63026-2042
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
7819152*    LEGACY MANUFACTURING COMPANY,   P.O. BOX 310151,   DES MOINES IA 50331-0151
7819153*    LEGO IRRIGATION USA,   P.O. BOX 31218,   TAMPA FL 33631-3218
7819154*    +LEIFHEIT,   510 BROAD HOLLOW RD,   SUITE 209,   MELVILLE NY 11747-3606
7819155*    LEISURE LIFE INC.,   MS 09,   P.O. BOX 4300,   PORTLAND OR 97208-4300
7819158*    +LEO SANCES,   3226 W. CORTES ST.,   CHICAGO IL 60651-4112
7819161*    LEWTY GROUP LIMITED,   115 WALKER AVENUE,   TORONTO ON M4V1G-3
7819162*    +LHI INC.,   P.O. BOX 9280,   JACKSON WY 83002-9280
7819165*    +LIFE FITNESS,   DEPT. 77-2716,   CHICAGO IL 60678-0001
7623287*    +LIFEGEAR INC.,   11639 GOLDRING ROAD,   ARCADIA CA 91006-5816
7819166*    +LIFEGEAR INC.,   11639 GOLDRING ROAD,   ARCADIA CA 91006-5816
7819164*    +LIFEGUARD PURIFICATION SYSTEMS,   4306 W. OSBORNE,   TAMPA FL 33614-6926
7819167*    +LIFETIME LEISURE INC.,   P.O. BOX 271102,   SALT LAKE CITY UT 84127-1102
7819172*    LINEAR CORPORATION,   DEPT. #7753,   LOS ANGELES CA 90084-7753
7819170*    +LINON HOME DECOR PRODUCTS INC,   303 FIFTH AVENUE SUITE 402,   NEW YORK NY 10016-6601
7819179*    +LIST MAINTENANCE CORP,   1 AMERICAN LANE,   GREENWICH CT 06831-2560
7819169*    +LITTLE GIANT PUMP CO.,   PO BOX 12010,   OKLAHOMA CITY OK 73157-2010
7819174*    +LITTLESTOWN HARDWARE &,   FOUNDRY CO. INC.,   P.O. BOX 69 CHARLES ST.,
            LITTLESTOWN PA 17340-0069
7819176*    +LIVING WITH ART,   2671 MARSHALL DR,   PALO ALTO CA 94303-3654
7819667*    +LMC PRODUCTS/RUBIS,   P.O. BOX 10756,   BEVERLY HILLS CA 90213-3756
7819181*    +LOCTITE CORPORATION,   PO BOX 100163,   ATLANTA GA 30384-0163
7819182*    +LOLA PRODUCTS,   343 SOUTH RIVER STREET,   HACKENSACK NJ 07601-6838
7819183*    LONE STAR CREATIONS,   PO BOX 1137,   CYPRESS TX 77410-1137
7819185*    LONG ISLAND PRODUCT COMPANY,   LE POINT INTERNATIONAL,   P.O. BOX 1576,
            HUNTINGTON NY 11743-0659
7819186*    +LONG ROAD TRAVEL SUPPLIES,   111 AVENIDA RD,   BERKELEY CA 94708-2124
7819187*    +LOOFAH LOAFERS,   4 MILLIGAN PLACE,   SUITE #2R,   NEW YORK NY 10011-8304
7819188*    +LOOKER INC.,   1017 N. STATE RT. 1,   P.O. BOX 29,   MILFORD IL 60953-0029
7819190*    +LOVE-LESS ASH COMPANY,   600 SOUTH NICK LANE,   PRICE UT 84501-3523
7819192*    LSI INDUSTRIES INC,   1065 SOLUTION CTR CUST 10647,   CHICAGO IL 60677-1000
7819193*    LSP PRODUCTS GROUP,   P.O. BOX 971440,   DALLAS TX 75397-1440
7819195*    +LUCENT TECHNOLOGIES,   535 MOUNTAIN AVENUE,   MURRAY HILL NJ 07974-2002
7819196*    +LUGGAGE LOCATOR.COM,   5123 N.W. 24TH WAY,   BOCA RATON FL 33496-2838
7819197*    +LUMATEC INDUSTRIES INC.,   500 SHADY LANE,   AUSTIN TX 78702-5166
7819276*    +LUTZ FILE & TOOL,   3929 VIRIGINIA AVENUE,   CINCINNATI OH 45227-3411
7818846*    +LUTZ FILE & TOOL CO.,   3929 VIRGINIA AVE.,   CINCINNATI OH 45227-3411
7819200*    +LUVERNE PRODUCTS,   1200 BIRCH STREET,   BRANDON SD 57005-2001
7819201*    +LUX PRODUCTS CORPORATION,   P.O. BOX 17089,   WILMINGTON DE 19886-0001
7819202*    +LYNK INC.,   8241 MELROSE DRIVE,   SHAWNEE MISSION KS 66214-3623
7819296*    +M. KOHLMAN,   911 TULARE,   PISMO BEACH CA 93449-2458
7819295*    +M.K. MORSE COMPANY,   P.O. BOX 8677,   1101 11TH ST S.E.,   CANTON OH 44707-3400
7819204*    MACKLANBURG-DUNCAN,   P.O. BOX 910540,   DALLAS TX 75391-0381
7818303*    MACMILLAN PUBLISHING,   FIRST NATIONAL BANK OF CHICAGO,   P.O. BOX 73848,   CHICAGO IL 60673-7848
7819205*    +MACNEIL AUTOMOTIVE PRODUCTS,   2435 WISCONSIN STREET,   DOWNERS GROVE IL 60515-4018
7819207*    MAG ENGINEERING,   15261 TRANSISTOR LANE,   HUNTINGTON BEACH CA 92649-1141
7819208*    +MAGIC AMERICAN CORPORATION,   P.O. BOX 901118,   CLEVELAND OH 44190-1118
7819209*    +MAGIC SLIDERS L.P.,   ONE GREENWOOD SQUARE,   3333 STREET ROAD SUITE 201,
            BENSALEM PA 19020-2022
7819211*    MAGNIF,   PO BOX 720,   MENTOR OH 44061-0720
7819230*    +MAIL ADVERTISING SUPPLY CO.,   1450 SOUTH WEST AVENUE,   P.O. BOX 363,   WAUKESHA WI 53187-0363
7819212*    +MAILGUARD/NEOGENESIS INC.,   1146 SOUTH LINDEN ROAD,   FLINT MI 48532-3437
7819214*    +MANCHESTER WOOD INC.,   P.O. BOX 180 NORTH STREET,   GRANVILLE NY 12832-0180
7819215*    +MANPOWER,   BOX 68-6003,   MILWAUKEE WI 53267-0001
7819219*    +MAR-SAN,   6045 NO. KEYSTONE,   CHICAGO IL 60646-5294
7819220*    +MARATHON IMAGING SUPPLIES INC.,   14622 VENTURA BLVD. SUITE 1022,   SHERMAN OAKS CA 91403-3600
7819221*    +MARIGOLD MARKETING,   2791F N. TEXAS ST. PMB #195,   FAIRFIELD CA 94533-7308
7819224*    MARKEE PRODUCTS,   2409 W 2ND ST,   MARION IN 46952-3248
7819934*    +MARLYCO INC. DBA TREVCO,   445 PRODUCTION STREET,   SAN MARCOS CA 92078-4357
7819228*    +MARPAC CORPORATION,   PO BOX 560,   ROCKY POINT NC 28457-0560
7819119*    +MARPAC HOUSE INC./KUCHENPROFI,   1023 S. PINES ROAD,   SPOKANE WA 99206-5424
7819213*    +MASTER LOCK,   DRAWER NO.252,   MILWAUKEE WI 53278-0001
7819232*    MASTER LOCK COMPANY,   2600 N. 32ND STREET,   P.O. BOX 10367,   MILWAUKEE WI 53210-0367
7819234*    +MASTER MANUFACTURING CO.,   P.O. BOX 3806,   119 MAIN STREET,   SIOUX CITY IA 51103-4928
7819233*    +MASTERBUILT MANUFACTURING INC.,   450 BROWN AVENUE,   COUMBUS GA 31906-3625
7819229*    MASTERLINK MARKETING INC.,   1 REGAN RD.,   UNIT 18,   BRAMPTON ON L7A1B-8
7819236*    +MAVERICK MARKETING,   PO BOX 38159,   COLORADO SPRINGS CO 80937-8159
7819238*    +MAX SPACE INC,   4405 FAIRMONT AVE,   KANSAS CITY MO 64111-4353
7819231*    MAYHEW TOOLS,   P.O. BOX 68,   SHELBURNE FALLS MA 01370-0068
7819203*    +MAZEL & CO.,   4300 W. FERDINAND ST.,   CHICAGO IL 60624-1095
7819240*    +MCADAMS GRAPHICS INC.,   7200 SOUTH 1ST STREET,   OAK CREEK WI 53154-2004
7819241*    +MCCHULLOCH CORPORATION,   6085 S. MCCHLLOCH DRIVE,   TUCSON AZ 85706-8869
7819242*    MCGILL INCORPORATED,   35444 EAGLE WAY,   CHICAGO IL 60678-1354
7819244*    MCGUIRE NICHOLAS,   P.O. BOX 514800,   LOS ANGELES CA 90051-4800
7819239*    +MCINTYRE DIRECT,   700 N. HAYDEN ISLAND DR.,   SUITE 390,   PORTLAND OR 97217-8185
7819245*    +MEADPOND DESIGN,   MAUREEN MEAD,   2968 NORTHWEST MODA WAY #617,   HILLSBORO OR 97124-7022
7819247*    MECO CORPORATION,   DEPARTMENT #145301,   P.O. BOX 67000,   DETROIT MI 48267-1453
7819251*    +MEDIA SOLUTION SERVICES,   '440 PARK AVENUE SOUTH, 6TH FL.',   NEW YORK NY 10016-8012
7819252*    +MELIA LUXURY PET,   '2103 N. DECATUR RD., PMB 222 ',   DECATUR GA 30033-5305
7819253*    +MELLON FIRST UNITED LEASING,   P.O. BOX 828,   DEERFIELD IL 60015-0828
7819255*    MERANTO TECHNOLOGY INC.,   45 CROCKFORD BLVD,   SCARBOROUGH ON M1R 3-B7
7819257*    MERCANTILE CO.,   P.O. BOX 5988,   BALTIMORE MD 21282-5988
7819256*    +MERCURY LUGGAGE/SEWARD TRUNK,   4843 VICTOR STREET,   JACKSONVILLE FL 32207-7978
7819254*    +MERICON,   12408 STARK RD.,   LIVONIA MI 48150-1558
```

```
                     ***** BYPASSED RECIPIENTS (continued) *****
7819259*   +METALCRAFTS,   8012 CENTERVILLE ROAD,   MANASSAS VA 20111-2229
7819417*    METRO FINANCIAL SERVICES,  'OSCARWARE, INC.                    ',   P.O. BOX 970817,
             DALLAS  TX 75397-0817
7819261*    METRO MARKETING,   P.O. BOX 30237,   LOS ANGELES CA 90030-0237
7819258*   +METROKANE,   964 THIRD AVE.,   NEW YORK NY 10155-0997
7819263*   +METROPOLITAN VACUUM CLEANER CO,   ONE RAMAPO AVE,   PO BOX 149,   SUFFERN NY 10901-0149
7819266*   +MICHAEL GORDON LTD,   1030 N. LAKE RD.,   SPOKANE WA 99212-1284
7819267*   +MICRO WEISS INSTRUMENTS,   85 BALL STREET,   WEST BABYLON NY 11704-1003
7819270*   +MIDLAND TRANSPORTATION,   P.O. BOX 673,   MARSHALLTOWN IA 50158-0673
7623395*   +MIDWEST RAKE,   PO BOX 1674,   WARSAW  IN 46581-1674
7819274*   +MIDWEST RAKE,   PO BOX 1674,   WARSAW  IN 46581-1674
7819271*    MIDWEST RAKE CO.,   PO BOX 1674,   WARSAW  IN 46581-1674
7623396*    MIDWEST RAKE COMPANY, LLC,   PO BOX 1674,   WARSAW  IN 46581-1674
7819272*   +MIDWEST TROPICAL INC.,   3700 W. MORSE AVE.,   LINCOLNWOOD IL 60712-2618
7819277*   +MIKE BLOCHER,   624 W. CORNELIA,   APT. 2N,   CHICAGO  IL 60657-2523
7819279*   +MILAN EXPRESS INC.,   P.O. DRAWER T577,   NASHVILLE  TN 37244
7819282*   +MILLENNIUM PRODUCTS,   P/O/ BOX 117,   OSHTEMO  MI 49077-0117
7819281*   +MILLER'S CHRISTMAS PRODUCTS,   13575 BENSON AVE.,   CHINO  CA 91710-5232
7819278*   +MILTRONICS,   95 KRIF ROAD,   KEENE  NH 03431-4718
7819260*   +MILWAUKEE ELECTRIC TOOL CO.,   13135 W. LISBON RD.,   BROOKFIELD WI 53005-2551
7819289*   +MILWAUKEE SPRAYER MFG. CO. INC,   5635 W DOUGLAS AVE,   MILWAUKEE WI 53218-1692
7819284*   +MINAMI INTERNATIONAL CORP.,   100 CORPORATE BLVD.,   YONKERS NY 10701-6807
7819359*    MINDER RESEARCH CORPORATION,  '271 GLIDDEN ROAD, UNIT 3   ',
             'BRAMPTON, ONTARIO                      ',  CANADA L6W-1H9
7819283*   +MINUTEMAN INTERNATIONAL CO,   75 SAWYER PASSWAY,   FITCHBURG MA 01420-5769
7819286*   +MINUTEMAN PRESS,   2224 ALGONQUIN ROAD,   ROLLING MEADOWS  IL 60008-3608
7819285*   +MINYA INTERNATIONAL CORP,   1172 E. VALENCIA DR,   FULLERTON  CA 92831-4627
7820044*    MIRRO COMPANY,   P.O. BOX 92026,   CHICAGO  IL 60675-2026
7819292*   +MIST AND COOL,   2250 AGATE CT,   SIMI VALLEY  CA 93065-1842
7819288*   +MISTER BOARDWALK,   P.O. BOX 789,   POINT PLEASANT  NJ 08742-0789
7819290*   +MISTER LANDSCAPE,   P.O. BOX 1849,   8400 LAKE TRASK RD.,   DUNDEE  FL 33838-4700
7819173*   +MISTO INTERNATIONAL LLC,   11A TROWBRIDGE DR,   BETHEL  CT 06801-2858
7819292*   +MITCHELL LUNDON,   6300 N. CLAREMONT,   CHICAGO  IL 60659-2031
7819294*    MK ELECTRONICS,   5334 WILDERNESS TRAIL,   MISSISSAUGA  ON L4Z4B-2
7819301*   +MODULUS,   2023 W CARROLL AVE,   CHICAGO  IL 60612-1691
7819302*   +MOKRYNSKI & ASSOCIATES INC.,   401 HACKENSACK AVENUE,   HACKENSACK NJ 07601-6416
7819303*   +MOLOR PRODUCTS COMPANY,   1350-A SHORE ROAD,   NAPERVILLE  IL 60563-1098
7819304*    MOLTECH POWER SYSTEMS,   P.O. BOX 862580,   ORLANDO  FL 32886-2580
7819306*   +MONICA B SNYDER,   1265 STERLING AVE,   APT. 113,   PALATINE  IL 60067-1926
7819307*   +MONROE TRANSPORTATION SERVICES,   1051 S. WESTWOOD AVE.,   ADDISON  IL 60101-4918
7819309*    MORNING INDUSTRY INC.,   P.O. BOX 2288,   WALNUT  CA 91788-2288
7819311*    MOTOROLA,   PO BOX 92782,   CHICAGO  IL 60675-2782
7819310*   +MOTSENBOCKER ADVANCED DEVELOP.,   P.O. BOX 90947,   SAN DIEGO  CA 92169-2947
7818219*    MOUSERUG.COM,   DEPT. #821,   DENVER  CO 80291-0821
7623436*   +MR LONGARM INC,   PO BOX 377,   GREENWOOD  MO 64034-0377
7819315*   +MR LONGARM INC,   PO BOX 377,   GREENWOOD  MO 64034-0377
7819314*   +MR. CHRISTMAS,   5445 RAINES RD,   MEMPHIS  TN 38115-6708
7819184*   +MR. LONGARM,   P.O. BOX 377,   GREENWOOD  MO 64034-0377
7819313*   +MR. LONGARM INC.,   400 WALNUT ST.,   GREENWOOD  MO 64034-9678
7819316*    MSC CANADA,   6700 THIMENS BLVD,  'ST-LAURENT, QUEBEC  CN H4S 1-S5  '
7819319*   +MTI CORPORATION,   965 CORPORATE BLVD.,   AURORA  IL 60502-9100
7819321*   +MUCH SHELIST FREED DENENBERG,   200 NORTH LASALLE ST,   SUITE 2100,   CHICAGO  IL 60601-1026
7819322*    MULTI-MESH DISTRIBUTION INC,   BUG ME NOT OUTERWEAR,  '60 CHARLOTTE LANE, SUITE 202  ',
             HALIFAX NS  B3M-4N3
7819323*   +MURDOCK LABORATORIES,   PUREBRUSH,   123 PRIMROSE,   BURLINGAME  CA 94010-4318
7819324*    MURRAY OUTDOOR PRODUCTS,   P.O. BOX 102661,   ATLANTA  GA 30368-0661
7819320*   +MUZZY AND PETERS,   509 W. WRIGHTWOOD AVE,   ELMHURST  IL 60126-1004
7819325*   +MY KEY O.   806 BUCHANAN #115-233,   BOULDER CITY  NV 89005-2051
7819326*   +MYRO INC.,   P.O. BOX 0493,   MILWAUKEE  WI 53259-0001
7888906*   +Marpac Corporation,   Po Box 560.,   Rocky Point, NC 28457-0560
7819343*   +N.E.O.S.,   18 SCHOOL STREET,   NORTH BROOKFIELD  MA 01535-1937
7819328*    NASTECH INTERNATIONAL,   11911 MIDDLEBERRY DR,   TAMPA  FL 33626-2521
7819330*   +NATCO,  'MILBERG FACTORS, INC.           ',   99 PARK AVENUE,   NEW YORK  NY 10016-1589
7819329*   +NATIONAL EXPRESS,   2 MORGAN AVENUE,   NORWALK  CT 06851-5028
7819332*   +NATIONAL IMPRINT CORPORATION,   ACCOUNTING,   P.O. BOX 663,   DEER PARK  NY 11729-0663
7818468*    NATIONSBANC COMMERCIAL CORP.,   C/O CLEARWORKS.,   PO BOX 105657,   ATLANTA  GA 30348-5657
7819335*    NATIONSWAY TRANSPORT SERVICE,   PO BOX 710,   DENVER  CO 80201-0710
7819334*    NATURA WORLD INC.,   181 PINEBUSH ROAD,  'CAMBRIDGE, ONTARIO           ',   CANADA N1R-7H8
7819337*   +NCC,   186 5TH AVE 2ND FLOOR,   NEW YORK  NY 10010-5221
7818618*   +NDL PRODUCTS INC.,   4031 NE 12TH TERRACE,   OAKLAND PARK  FL 33334-4671
7819338*    NEILL TOOL,   1143 HAULTAIN COURT,   MISSISSAUGA  ON L4W - 2K1
7819339*   +NELSON CORPORATION,   1 SPRINKLER LANE,   PEORIA  IL 61615-9545
7819341*   +NEOCON INTERNATIONAL,   180 CHAIN LAKE DRIVE,   HALIFAX BUSINESS PARK,   HALIFAX NS B3S1B-9
7819342*   +NEOPOLITAN DESIGN,   PO BOX 320,   CEDARHURST  NY 11516-0320
7819344*   +NESCO/THE METALWARE CORP.,   1700 MONROE STREET,   TWO RIVERS  WI 54241-2928
7819345*   +NETWORK TRUCKING,   P.O. BOX 926,   ITASCA  IL 60143-0926
7819348*   +NEW MARKET NATURALS,   275 HUNTSVILLE RD,   SUITE 7,   FAYETTEVILLE  AR 72701-6134
7819349*   +NEW MARKETS GROUP,   18 MAFFETT STREET,   PLAINS  PA 18705-1928
7819346*   +NEWARK ELECTRONICS,   1365 WILEY ROAD,   SCHAUMBURG  IL 60173-4382
7819350*   +NEWTRON PRODUCTS COMPANY,   PO BOX 27175,   CINCINNATI  OH 45227-0175
7818162*   +NHS,   75 HEMSTREET DR.,   SUITE 1347,   CHICAGO  IL 60675-1347
7819336*   +NICHOLSON BAND SAW BLADES,   NICHOLSON WAREHOUSE,   6424 W. 74TH STREET,   CHICAGO  IL 60638-6009
7819357*   +NIKKI J RUMOHR,   536 CREEKWOOD CT,   WESTMONT  IL 60559-2746
```

```
District/off: 0752-1          User: amcc7              Page 44 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024

                        ***** BYPASSED RECIPIENTS (continued) *****
7819358*   +NIKWAX WATERPROOFING SYSTEMS,   P.O. BOX 1572,   EVERETT WA 98206-1572
7819361*   +NO BURN OF NORTH AMERICA,   2930 CENTENNIAL ROAD,   TOLEDO OH 43617-1833
7819363*   +NOLL PRINTING CO. INC.,   100 NOLL PLAZA,   PO BOX 1200,   HUNTINGTON IN 46750-1696
7819771*   +NOON INTERNATIONAL,   '3840 BLACKHAWK ROAD, SUITE 100',   DANVILLE CA 94506-4649
7819364*   +NORDIC WARE,   NW-8657 BOX 1450,   MINNEAPOLIS MN 55485-1450
7819480*   +NORTH-AMERCAN PHILLIPS,   1 PHILLIPS DR,   KNOXVILLE TN 37914-9608
7819366*   +NOT TONIGHT DEER,   77 WALLER ST.,   SAN FRANCISCO CA 94102-6229
7819367*    NOVI INTERNATIONAL,   10222 SAN DIEGO MISSION RD.,   SAN DIEGO CA 92108-2135
7819370*   +NRL BROKERAGE INC,   100 UNION AVENUE,   CRESSKILL NJ 07626-2141
7819371*   +NU-DELL,   2200 E. DEVON AVE #300,   DESPLAINES IL 60018-4589
7819372*   +NUPORCE INC.,   247 MERRICK RD,   SUITE 101,   LYNBROOK NY 11563-2641
7819430*   +O.W. LEE COMPANY INC.,   P.O. BOX 880,   AZUSA CA 91702-0880
7819375*   +OAKTOWN CATALOG COMPANY,   623 E CEDAR AVE,   SUITE G,   BURBANK CA 91501-2703
7819377*    OBUS FORME LTD.,   550 HOPEWELL AVE.,   'TORONTO, ONTARIO            ',   CANADA M6E-2S6
7819378*    ODL,   P.O. BOX 32553,   DETROIT MI 48232-0553
7819379*   +ODONNELL INDUSTRIES,   90 ALLEN ST,   GREENVILLE SC 29605-4543
7819380*   +OFFI & PRODUCTS,   5850 HOLLIS STREET,   EMERYVILLE CA 94608-2016
7819381*   +OFFICETEAM,   12400 COLLECTIONS CENTER DRIVE,   CHICAGO IL 60693-0124
7819384*    OHIO DEPT OF TAX REGISTR UNIT,   TREASURER OF STATE,   P.O. BOX 182215,   COLUMBUS OH 43218-2215
7819382*   +OHIO HEALTH CARE PRODUCTS,   7020 KENNEDY BLVD.,   NORTH BERGEN NJ 07047-3901
7819383*   +OHIO SECRETARY OF STATE,   J. KENNETH BLACKWELL,   P.O. BOX 670,   COLUMBUS OH 43216-0670
7820072*   +OLD ADIRONDACK INC.,   PO BOX 663,   7 STATION RD,   WILLSBORO NY 12996-3712
7819387*   +OLD DOMINION FREIGHT LINE,   PO BOX 60908,   CHARLOTTE NC 28260-0908
7819390*    OLDHAM SAW COMPANY,   1 MAIN ST,   PO BOX 1,   BURT NY 14028-0010
7819657*   +OLIVETTI OFFICE U.S.A.,   ROYAL CONSUMER DIVISION,   DEPT. CH 10138,   PALATINE IL 60055-0001
7819391*    OLSEN DISTRIBUTING CO.,   969 N. PEPPER RD.,   BARRINGTON IL 60010
7819392*    OLSEN DISTRIBUTING CO.,   969 PEPPER ROAD,   BARRINGTON IL 60010-2385
7819389*    OLSON SAW CO.,   ROUTE 6,   BETHEL CT 06801
7819393*    OLSTEN-HANDY ANDY LABOR,   135 S. LASALLE,   DEPT 4180,   CHICAGO IL 60674-4180
7819395*   +OLYMPIA INDUSTRIAL INC.,   DEPT. LA 21259,   PASADENA CA 91185-1259
7819394*   +OLYMPIA LIGHTING PRODUCTS INC.,   2205 NW 30TH PL,   POMPANO BEACH FL 33069-1026
7819396*   +OMEGA PLASTICS CORP.,   2123 MIDDLEBURY ST.,   ELKHART IN 46516-5520
7819397*    OMNIGLOW CORPORATION,   P.O. BOX 1476,   BUFFALO NY 14240-1476
7819400*    ONSITE COMMERCIAL STAFFING,   P.O. BOX 198531,   ATLANTA GA 30384-8531
7819401*   +ONTEL PRODUCTS,   2 DANIEL ROAD EAST,   FAIRFIELD NJ 07004-2516
7823523*   +ONTEL PRODUCTS CORPORATION,   2 DANIEL ROAD EAST,   FAIRFIELD NJ 07004-2516
7819402*   +ONTEL PRODUCTS CORPORATION,   2 DANIEL ROAD EAST,   FAIRFIELD NJ 07004-2516
7819403*   +OPTIMUM TECHNOLOGIES INC.,   PO BOX 743,   CARTERSVILLE GA 30120-0743
7819405*   +OPTIVA WORLDWIDE SALES CORP.,   SONICARE,   P.O. BOX 34935   DEPT. #335,   SEATTLE WA 98124-1935
7819406*   +OPTX 20/20,   2205 152ND AVENUE NE,   REDMOND WA 98052-5519
7819407*    ORANGE-SOL PRODUCTS,   PO BOX 306,   CHANDLER AZ 85244-0306
7819413*   +OREGON SCIENTIFIC,   PO BOX 2595,   19861 S.W. 95TH PLACE,   TUALATIN OR 97062-7526
7819385*   +ORGANIZE IT ALL,   74 KENNEY PLACE,   SADDLEBROOK NJ 07663-5916
7819414*   +ORGANIZERS DIRECT,   4429 N. 61ST STREET,   SCOTTSDALE AZ 85251-1907
7819416*   +ORILUX,   9029 FEDERAL CT. #2C,   DES PLAINES IL 60016-5074
7819418*   +OSWEGO ENTERPRISES,   16727 SW BABSON PL,   LAKE OSWEGO OR 97035-4509
7819422*   +OT L.L.C.,   2212 QUEEN ANNE AVENUE NORTH,   PMB 712,   SEATTLE WA 98109-2312
7819419*    OTRES LLC,   35888 EAGLE WAY,   CHICAGO IL 60678-1358
7819386*   +OUTDOOR LAMP COMPANY,   6307 RIDGE ROAD,   PORT RICHEY FL 34668-6745
7819424*   +OUTDOOR TECHNOLOGIES INC.,   1307 SOLUTIONS CENTER,   CHICAGO IL 60677-1003
7819427*   +OVERHEAD GARAGE DOOR,   179 SOUTH WHEELING ROAD,   MAIN OFFICE AND DISPATCH CENTR,
             WHEELING IL 60090-4807
7819426*    OVERLAND TRANSPORTATION SYSTEM,   P.O. BOX 7004,   INDIANAPOLIS IN 46207-7004
7819425*   +OVERNITE TRANSPORTATION CO.,   P.O. BOX 79755,   BALTIMORE MD 21279-0755
7819428*   +OVERSEAS SALES CORP,   250 A CENTER COURT,   VENICE FL 34285-5548
7819453*   +P&C INDUSTRIAL SUPPLIES INC.,   P.O. BOX 367,   DEXTER MI 48130-0367
7819432*   +P3 INTERNATIONAL,   132 NASSAU ST. 11TH FL,   NEW YORK NY 10038-2427
7819434*   +PACE-EDWARDS CO.,   2400 COMMERCIAL BLVD.,   CENTRALIA WA 98531-9328
7819194*   +PACE-EDWARDS CO.,   LTD ACCESSORIES,   2400 COMMERCIAL BLVD.,   CENTRALIA WA 98531-9328
7819436*   +PACIFIC INDUSTRY DEVELOPMENT,   4211 30TH STREET,   SAN DIEGO CA 92104-1311
7819435*    PACIFIC RIM IMPORT CORPORATION,   PO BOX 3783,   SEATTLE WA 98124-3783
7819438*   +PAIGE PERSONNEL SERVICES,   75 REMITTANCE DRIVE,   SUITE 1499,   CHICAGO IL 60675-1499
7819439*   +PAINT CLEANERS UNLIMITED,   159 MAIN STREET W.,   SUITE 139,   WEBSTER NY 14580-2960
7819455*   +PAINT CLEANERS UNLIMITED,   159 W. MAIN ST.,   SUITE 139,   WEBSTER NY 14580-2960
7819440*   +PALM-FAN,   604 WOODCREST LN EAST,   PALM DESERT CA 92260-0308
7819441*   +PANASONIC- HOME/ COMM PROD. CO.,   P.O. BOX 70306,   CHICAGO IL 60673-0306
7819443*   +PAPERS UNLIMITED,   222 JENKINTOWN COMMONS,   JENKINTOWN PA 19046
7819445*    PARADISE INDUSTRIES,   'SUMMIT FINANCIAL RESOURCES, LP',   P.O. BOX 520900,
             SALT LAKE CITY UT 84152-0900
7819444*   +PARSONS PINE PRODUCTS,   PO BOX 670,   295 HELMAN STREET,   ASHLAND OR 97520-1136
7819449*   +PATIO LIVING CONCEPTS,   1145 WINGS RD.,   SAINT ALBANS MO 63073
7819450*   +PATRICIAN,   100 FRANK RD,   HICKSVILLE NY 11801-3616
7819454*   +PC TABLES LLC,   16506 CENTERPOINTE DRIVE,   GROVER MO 63040-1608
7819457*   +PDI INC.,   3760 FLOWERFIELD ROAD,   P.O. BOX 130,   CIRCLE PINES MN 55014-0130
7819458*   +PEACOCK ALLEY LUXURY LINENS,   P.O. BOX 678057,   DALLAS TX 75267-8057
7819460*   +PEET SHOE DRYER,   PO BOX 618,   ST. MARIES ID 83861-0618
7819463*   +PEIRCE PHELPS INC,   2000 NORTH 59TH ST,   PHILADELPHIA PA 19131-3099
7819841*    PELSTAR LLC,   35160 EAGLE WAY,   CHICAGO IL 60678-1351
7819462*   +PENN TOOL CO.,   1776 SPRINGFIELD AVE.,   MAPLE WOOD NJ 07040-2965
7819476*   +PEOTAGRAFX,   3310 NORTH ELSTON AVENUE,   CHICAGO IL 60618-5812
7819466*   +PERFECT CURVE,   122 BOSTON POST ROAD,   SUDBURY MA 01776-2406
7819465*   +PERFECT PRODUCTS,   11004 S. JAMESTOWN,   TULSA OK 74137-6617
7819470*   +PERFECT SYNERGY INC,   PO BOX 2580,   RANCHO MIRAGE CA 92270-1088
```

```
District/off: 0752-1              User: amcc7              Page 45 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038                   Form ID: pdf002          Total Served: 2024

                       ***** BYPASSED RECIPIENTS (continued) *****
7819433*     +PERFORMANCE AWARD CENTER,   2680 NOVA DR,   DALLAS TX 75229-2292
7819467*     +PERKY POSEY CORP,   9345 LOTUS ELAN DR,   LAS VEGAS NV 89117-7103
7623590*      PERMAGLAS-MESH,   DEPARTMENT 77468,   DETROIT MI 48277-0468
7819461*      PERMAGLAS-MESH,   DEPARTMENT 77468,   DETROIT MI 48277-0468
7819469*      PERMAGLAS-MESH,   DEPARTMENT 77468,   DETROIT MI 48277-0468
7819468*      PERMAGLAS-MESH,   P.O. BOX 640771,   PITTSBURG PA 15264-0771
7819464*     +PERMATEX INDUSTRIAL,   705 NORTH MOUNTAIN ROAD,   NEWINGTON NC 06111-1412
7819475*     +PET GOODS MANUFACTURING,   7565 INDUSTRIAL CT,   ALPHARETTA GA 30004-3379
7819558*     +PET SAFE,   10427 ELECTRIC AVE,   KNIXVILLE TN 37932-3369
7819564*     +PET ZONE,   6400 SNOWVILLE RD,   CLEVLAND OH 44141-3256
7819472*     +PETCETERA,   235 WEST 1ST STREET,   BAYONNE NJ 07002-5251
7819474*      PFC,   350 CLARKSON AVENUE,   P.O. BOX 260307,   BROOKLYN NY 11226-0307
7819479*     +PHD INC./THE HOLMES GROUP,   29309 CLAYTON AVE.,   WICKLIFFE OH 44092-1907
7819481*      PHONEX CORPORATION,   6252 HIGH TECH DR,   MIDVALE UT 84047
7819478*     +PHOTOGRAPHIC ARTS,   368 BLUFF CITY BLVD,   ELGIN IL 60120-8398
7819482*     +PIONEER SHIPPING,   673 SAFFORD AVE.,   OROVILLE CA 95965-4515
7819484*     +PITS & PLATTERS,   P.O. BOX 1594,   LAFAYETTE CA 94549-1594
7819488*     +PLAN MAR MARKETING,   P.O. BOX 13826,   RES. TRIANGL PARK NC 27709-3826
7819486*     +PLANTER TECHNOLOGY,   4007 TRANSPORT STREET,   PALO ALTO CA 94303-4914
7819490*      PLASTAIR,   435 ST VALIER ST.,   'GRANBY, QUEBEC                ', CANADA J2G-8Y4
7819491*     +PLASTEC GARDEN,   350 S.E. 1ST STREET,   DELRAY BEACH FL 33483-4502
7819456*     +PLASTIC DEVELOPEMENT COMPANY,   PO OBX 4007,   WILLIAMSPORT PA 17701-0607
7819492*      PLATEAU CORP.,   105 THOMPSON RD. #1320,   'WATERFORD, ONTARIO           ',
              CANADA  N0E -1Y0
7818567*      PLYMOUTH PRODUCTS,   P.O. BOX 95948,   CHICAGO IL 60694-5948
7819497*     +PMI DISTRIBUTING,   825 N. CASS AVE.,   SUITE 312,   WESTMONT IL 60559-6403
7819502*      POLAR HEART RATE MONITORS,   370 CROSSWAYS PARK DR,   WOODBURY NY 11797-2050
7819504*      POLAR WARE,   P.O. BOX 211,   SHEBOYGAN WI 53082-0211
7819503*     +POLAR/SAUNATEC,   575 EAST COKATO STREET,   COKATO MN 55321-4247
7819501*      POLLENEX,   PO BOX 651568,   CHARLOTTE NC 28265-1568
7819507*     +POLY-TAK PROTECTION SYSTEMS,   17631 METZLER LANE,   HUNTINGTON BEACH CA 92647-6244
7819510*     +PONCA FABRI-SYS,   1711 LONGFELLOW,   WICHITA KS 67207-3103
7819512*      PORON USA INC.,   16001 S. VERMONT AVE. UNIT 59,   GARDENA CA 90247-4566
7819498*     +PORT AUSTIN LEVEL & TOOL,   130 ARTHUR STREET,   P.O. BOX 365,   PORT AUSTIN MI 48467-0365
7819500*      PORTER-CABLE CORPORATION,   P.O. BOX 91224,   CHICAGO IL 60693-1224
7819513*     +POULAN/WEED EATER,   PO BOX 93667,   CHICAGO IL 60673-3667
7819516*     +POWER FLO PRODUCTS,   PO BOX 86,   SDS-12-0849,   MINNEAPOLIS MN 55486-0086
7819495*     +POWER MERCHANDISING CORP.,   221 E. WALWORTH AVE.,   P.O. BOX 553,   DELAVAN WI 53115-0553
7819517*     +POWERQUEST,   3400 CORPORATE WAY SUITE L,   DULUTH GA 30096-2500
7819521*     +PPR DIRECT,   74 20TH STREET,   BROOKLYN NY 11232-1101
7819522*     +PRAIRIE LEISURE DESIGNS,   411 WASHINGTON AVENUE NORTH,   MINNEAPOLIS MN 55401-1301
7819525*     +PREFER NETWORK,   300 2ND STREET NW,   ST PAUL MN 55112-3242
7623664*     +PREMCO ASSOCIATES INC.,   479 BUSINESS CENTER DR #108,   MT. PROSPECT IL 60056-6037
7819543*     +PREMCO ASSOCIATES INC.,   479 BUSINESS CENTER DR #108,   MT. PROSPECT IL 60056-6037
7819527*     +PREMCO ASSOCIATES INC.,   479 BUSINESS CENTER DR #108,   MT. PROSPECT IL 60056-6037
7819117*     +PREMIUM INCENTIVE SALES-KRUPS,   '7108 S ALTON WAY, #I           ',   ENGLEWOOD CO 80112-2123
7819531*     +PRESTIGE INC.,   620 FT. WASHINGTON AVE. STE 1M,   NEW YORK NY 10040-3930
7819529*      PRESTON TRUCKING CO,   PO BOX 277084,   ATLANTA GA 30384-7084
7819523*     +PREVAL SPRAYER DIVISION,   PRECISION VALVE CORPORATION,   PO BOX 60245,   CHARLOTTE NC 28260-0245
7819533*     +PRIDE OUTDOOR PRODUCTS,   P.O. BOX 100936,   FT. LAUDERDALE FL 33310-1936
7819532*     +PRIMARK TOOL GROUP,   DEPARTMENT #97216,   LOUISVILLE KY 40210-1861
7819534*      PRIME WAY COMPANIES LTD.,   ACCOUNTS RECEIVABLE,   '420 EFFINGHAM ST., R5           ',
              WELLAN  ON L3B5N-8
7819538*     +PRINCE SONG INC.,   264-F H STREET,   BLAINE WA 98230-4041
7819537*     +PRINCESS INTERNATIONAL GIFTS,   1572 61ST STREET,   BROOKLYN NY 11219-5431
7819542*     +PRIVA INC.,   P.O. BOX 448,   CHAMPLAIN NY 12919-0448
7819541*     +PRIVATE PRESERVE,   PO BOX 2841,   NAPA CA 94558-0284
7818327*      PRO BAND SPORTS INDUSTRIES INC,   ATTN: ACCOUNTING DEPARTMENT,   P.O. BOX 50509,
              SANTA BARBARA  CA 93150-0509
7819551*     +PRO MART,   17421 VON KARMAN AVENUE,   IRVINE CA 92614-6205
7819545*     +PROCHEF,   2440 RAILROAD ST.,   CORONA CA 92880-5418
7819520*     +PROCOVER PLUS,   316 BARBARA WAY,   CARMEL VALLEY CA 93924-9538
7819548*     +PRODUCT CONCEPTS COMPANY,   120 WEST CROWN POINT ROAD #104,   WINTER GARDEN FL 34787-2990
7819574*     +PRODUCT INNOVATIONS,   277 FAIRFIELD RD,   FAIRFIELD NJ 07004-1900
7819546*     +PRODYNE.,   P.O. BOX 212,   MONTCLAIR CA 91763-0212
7819552*      PROGRAMMABLE SYSTEMS INC.,   2136 NORTH CLEVELAND AVE.,   CHICAGO IL 60614-4509
7819550*     +PROGRESSIVE INTERNATIONAL CORP,   P.O. BOX 94158,   CHICAGO IL 60696-4158
7819549*     +PROGRESSIVE MANAGEMENT GROUP,   87 ESSEX ST,   HACKENSACK NJ 07601-4001
7819553*     +PROTECTIVE COATINGS UNLTD INC.,   6 FOREST RIDGE,   NEWARK DE 19711-6024
7819559*      PUBLISHER INQUIRY SERVICES,   951 BROKEN SOUND PARKWAY N.W.,   P.O. BOX 3008,
              BOCA RATON  FL 33431-0908
7819560*     +PUBLISHERS EXPRESS,   1850 PARKWAY PLACE,   SUITE 920,   MARIETTA GA 30067-8261
7819483*     +PURCHASE POWER,   ACCT# 1625-0637-86-1,   P.O. BOX 856042,   LOUISVILLE KY 40285-6042
7819562*     +PURE ESSENCE,   PO BOX 630,   SHELBYVILLE IN 46176-0630
7819563*     +PVI COMMUNICATIONS LTD.,   3800 N. WILKE ROAD,   SUITE 445,   ARLINGTON HEIGHTS IL 60004-1278
7819566*      QUAL CRAFT INDUSTRIES,   1551 CENTRAL ST. P.O. BOX 559,   STOUGHTON MA 02072-0559
7819567*     +QUANTOM,   ACCOUNTS PAYABLE,   7822 S. 46TH ST,   PHOENIX AZ 85044-5313
7819570*     +QUE NET MEDIA,   'QUEBECOR WORLD, INC.           ',   P.O. BOX 951476,   DALLAS TX 75395-1476
7820100*     +QUEBECOR WORLD INC. USA,   340 Pemberwick Rd,   Greenwich CT 06831-4240
7819571*     +QUESTECH INTERNATIONAL INC.,   4951-B E. ADAMO DR #238,   TAMPA FL 33605-5913
7819571*     +QUESTECH INTERNATIONAL INC.,   SUITE 238,   4951-B E. ADAMO DR.,   TAMPA FL 33605-5913
7818554*     +QUIK CRAFTER COMPANY,   9528 S. BOLTON RD.,   POSEN MI 49776-9625
7819572*      QUILL,   P.O. BOX 94081,   PALATINE IL 60094-4081
```

District/off: 0752-1          User: amcc7                    Page 46 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002                 Total Served: 2024

```
                    ***** BYPASSED RECIPIENTS (continued) *****
7819577*   +RACOR HOME STORAGE PRODUCTS,   102 S. 1ST AVENUE,   SANDPOINT ID 83864-1398
7819579*   +RADIAL ACCESS INC.,   531 MURRAY ROAD,   CINCINNATI OH 45217-1014
7818622*   +RADIAL INDUSTRIES,   3616 NOAKES ST,   LOS ANGELES CA 90023-3200
7819061*   +RADIO SYSTEMS CORP.,   JOHNSON PET-DOR,   P.O. BOX 691304,   CINCINNATI OH 45269-0001
7819578*    RADIO SYSTEMS CORPORATION,   PO BOX 633051,   CINCINNATI OH 45263-3051
7819580*   +RAIN BIRD NATIONAL SALES CORP,   7590 BRITANNIA COURT,   SAN DIEGO CA 92154-7407
7819581*   +RAMPARTS INC.,   53 BELCHER ROAD,   BLAIRSTOWN NJ 07825-2108
7819583*   +RAND MATERIALS HANDLING,   P.O. BOX 3003,   PAWTUCKET RI 02861-0503
7819802*   +RC COMPANY,   P.O. BOX 595,   RUSH CITY MN 55069-0595
7819607*   +RE-SOURCE INC.,   23 ACORN STREET,   PROVIDENCE RI 02903-1066
7819601*   +READY-MEN INC,   DEPARTMENT 77-3347,   CHICAGO IL 60678-0001
7819586*   +RECOTON ACCESSORIES,   4435 COLLECTIONS CENTER DRIVE,   CHICAGO IL 60693-0044
7819594*   +REED-RITE,   1427 CENTRE CIRCLE DRIVE,   DOWNERS GROVE IL 60515-1045
7819597*   +REGAL WARE INC.,   DRAWER #143,   MILWAUKEE WI 53278-0143
7819599*   +REILOR INC.,   175 A 9TH AVENUE,   RUNNEMEDE NJ 08078-1109
7819606*   +RELATED PRODUCTS,   DEPT 22-8031,   CHICAGO IL 60678-0001
7819602*    REMCO FEDERAL INC.,   LOCK BOX 71954,   CHICAGO IL 60694-1954
7819603*    REMINGTON PRODUCTS COMPANY,   P.O. BOX 29749,   NEW YORK NY 10087-9749
7819604*   +REMWOOD PRODUCTS COMPANY,   P.O. BOX 35305,   TULSA OK 74153-0305
7819605*   +REON,   1177 KNOXVILLE ST.,   SAN DIEGO CA 92110-3716
7819807*   +RESIN PARTNERS/KETTER,   GRAND CENTRAL STATION,   PO BOX 4845,   NEW YORK NY 10163-4845
7819608*   +RESOURCE CONSERVATION INC.,   P.O. BOX 71,   GREENWICH CT 06836-0071
7819610*   +RETAIL STRATEGIC ALLIANCE,   62 LEONE LANE,   CHESTER NY 10918-1362
7819612*   +REVEL INC.,   5803 SOVEREIGN DR,   HOUSTON TX 77036-2338
7819615*   +RIALTO PRODUCTS INC.,   61-65 GREEN STREET,   BROOKLYN NY 11222-5831
7819619*   +RICHARD MANDERINO,   1340 FARGO,   GENEVA IL 60134-2981
7818525*   +RICHARD S ISENBERG,   THE COMBINED GROUP,   '425 HUEHL ROAD, #9          ',
              NORTHBROOK IL 60062-2322
7627377*    RICHARDS HOMEWARES, INC..,   P.O. BOX 5397,   PORTLAND OR 97228-5397
7819617*   +RICHARDS HOUSEWARES,   3810 N MISSISSIPPI AVE,   PORTLAND OR 97227-1161
7819618*   +RICHELL USA INC,   2080 N. HIGHWAY 360 SUITE 350,   GRAND PRAIRIE TX 75050-1497
7819620*    RIDGID TOOL CO.,   P.O. BOX 70327,   CHICAGO IL 60673-0327
7818637*    RLD TOOLS INC.,   8841 N. EWING AVE.,   SKOKIE IL 60076
7819198*   +RLP ENTERPRISES/LUMINAX,   1719 VIRGINIA PLACE,   PLACENTIA CA 92870-2326
7819625*    ROAD RUNNER FREIGHT SYSTEMS,   P.O. BOX 8903,   CUDAHY WI 53110-8903
7819624*   +ROADMASTER CORPORATION,   P.O. BOX 344,   OLNEY IL 62450-0344
7819635*   +ROADWAY EXPRESS INC,   P.O. BOX 93151,   CHICAGO IL 60673-3151
7819626*    ROADWAY EXPRESS INC,   DEPT 93151,   CHICAGO IL 60673-3151
7819627*   +ROB-ROY GRAPHIC ARTS,   1268 DUEBER AVENUE S.W.,   P.O. BOX 6043,   CANTON OH 44706-0043
7819630*   +ROBERT FELICIANO,   2918 N. HAMLIN ST.,   CHICAGO IL 60618-7212
7819631*   +ROBERT NELSON PHOTOGRAPHY,   1711 LONGWOOD ROAD SUITE B,   WEST PALM BEACH FL 33409-6491
7819632*   +ROBERTO RIZZO,   9052 FEDERAL CT. APT. 26,   DES PLAINES IL 60016-7082
7819649*    ROCKFORD PRODUCTS CORP.,   135 S. LASALLE DEPT 1660,   CHICAGO IL 60674-1660
7819634*   +ROCKS UNLIMITED INC.,   17146 COUNTY HWY MN,   RICHLAND CENTER WI 53581-6518
7819636*   +ROGAR INTERNATIONAL CORP.,   P.O. BOX 6585,   RICHMOND VA 23230-0585
7819637*   +ROGER GOMEZ,   1101 ANNANDALE DR,   ELGIN IL 60123-8567
7819638*   +ROGERS FOAM CORP.,   'SANDY CO.,INC.                  ',   532 ROUTE 70 WEST,
              CHERRY HILL NJ 08002-3505
7819639*   +ROLANDO GOMEZ,   920 LITTLE FALLS CT.,   ELK GROVE VILLAGE IL 60007-7121
7819640*   +ROLATAPE CORPORATION,   N.2701 VAN MARTER DR.,   SPOKANE WA 99206-4796
7819645*   +ROMAR MARKETING,   23 BLUEBERRY LN.,   LEXINGTON MA 02420-2401
7819648*   +ROOSEVELT PAPER COMPANY,   PO BOX 790208,   ST LOUIS MO 63179
7819647*   +ROOT-LOWELL MANUFACTURING CO.,   P.O. BOX 98290,   CHICAGO IL 60693-0001
7819650*    ROSALCO,   PO BOX 35590,   LOUISVILLE KY 40232-5590
7819653*    ROUTE 1 GROUP,   467 FENMAR DRIVE,   'WESTON, ONTARIO                  ',   CANADA M9L-2R6
7819652*   +ROUTE 12 RENTAL,   1306 E. RAND,   ARLINGTON HEIGHTS IL 60004-4018
7819655*   +ROWE POTTERY WORKS,   404 ENGLAND ST.,   CAMBRIDGE WI 53523-9116
7819654*    ROWENTA INC.,   D3136,   BOSTON MA 02241-3136
7818852*    ROYAL ALLIANCE INC.,   7200 MARTIN GROVE ROAD,   'WOODBRIDGE, ONTARIO                  ',
              CANADA L4L-9J3
7819656*    ROYAL APPLIANCE MFG CO.,   PO BOX 640040,   PITTSBURGH PA 15264-0040
7819656*   +ROYAL CREATIONS INC.,   9120 CENTER AVE,   RANCHO CUCAMONGA CA 91730-5310
7819658*    ROYAL FLOOR MATS,   P.O. BOX 2441,   CAROL STREAM IL 60132-2441
7819659*    ROYAL RUBBER & MANUFACTURING,   PO BOX 2441,   CAROL STREAM IL 60132-2441
7819660*    RPM,   6665 WEST HWY,   SAVAGE MN 55378
7819662*   +RSO OPTICAL ADVANCEMENTS,   '98 MAIN ST., SUITE 400          ',   TIBURON CA 94920-2517
7819664*   +RTA,   P.O. BOX 519,   PARKER CO 80134-0519
7819666*   +RUBIN RESPONSE SERVICES INC.,   1111 PLAZA DRIVE,   SCHAUMBURG IL 60173-6001
7819668*   +RUDOLPH DESCO COMPANY,   580 SYLVAN AVENUE,   P.O. BOX 1245,   ENGLEWOOD CLIFFS NJ 07632-0245
7819669*    RUDOLPH EXPRESS CO,   1650 ARMOUR RD,   BOURBONNAIS IL 60914
7819670*   +RUFF & TUMBLE,   22250 MISTON DR.,   WOODLAND HILLS CA 91364-3032
7818621*   +RULE INDUSTRIES INC.,   D/B/A DISSTON,   70 BLANCHARD ROAD,   BURLINGTON MA 01803-5100
7819672*    RUNNING PRESS,   125 SOUTH TWENTY-SECOND ST,   PHILIIDELPHIA PA 19103-4399
7819674*   +RUSTIC NATURAL CEDAR FURNITURE,   P.O. BOX 6006,   PROVIDENCE RI 02940-6006
7819677*    RZK DESIGN,   '135 S. LASALLE, DEPT 1818          ',   CHICAGO IL 60674-1818
7819759*   +S-B POWER TOOL COMPANY,   DEPT. 0291,   CHICAGO IL 60673-0001
7818383*    S-B POWER TOOL COMPANY,   DEPTARTMENT 0292,   CHICAGO IL 60690-5869
7819679*    SAFETY FIRST INC,   135 S LASALLE ST,   DEPARTMENT 1994,   CHICAGO IL 60674-1994
7819681*   +SALSBURY INDUSTRIES,   1010 E. 62ND ST,   LOS ANGELES CA 90001-1598
7819680*   +SALTON/TOASTMASTER LOGISTICS,   DEPT. 77-5222,   CHICAGO IL 60678-0001
7819682*   +SAMSONITE FURNITURE,   SUNLITE CASUAL C/O MELLON BANK,   DEPT. AT40159,   ATLANTA GA 31192-0159
7819703*   +SANDCASTLE PRODUCTS,   177 MAIN STREET,   HARWICH MA 02645-2315
7819684*    SANDVIK,   P.O. BOX 2036,   SCRANTON PA 18501
```

```
District/off: 0752-1              User: amcc7                    Page 47 of 52                      Date Rcvd: Mar 28, 2007
Case: 04-00038                    Form ID: pdf002                Total Served: 2024

                          ***** BYPASSED RECIPIENTS (continued) *****
7819683*     +SANTA'S DRAWERS,   1321 CAVENDISH CT.,   CHARLOTTE  NC 28211-3937
7819686*     +SANUS SYSTEMS,   3785 LEXINGTON AVENUE N,   ST PAUL  MN 55126-2937
7819687*     +SARAH ZIRIN,   25240 N. PAWNEE,   BARRINGTON  IL 60010-1354
7819689*      SAS GROUP INC.,   CENTURY BUSINESS,   P.O. 11395 CHRUCH ST. STATION,   NEW YORK  NY 10286-1395
7819690*      SAS LIVING CORPORATION,   THE CIT GROUP/COMMERCIAL SERV,   P.O. BOX 1036,
               CHARLOTTE  NC 28201-1036
7819692*      SAUDER WOODWORKING,   P.O. BOX 633834,   CINCINNATI  OH 45263-3834
7819694*     +SBU CORP.,   2221 SW 60TH WAY STE #A,   MIRAMAR  FL 33023-2943
7819696*     +SCANPAN USA INC.,   49 WALNUT STREET,   NORWOOD  NJ 07648-1329
7819697*      SCEPTER,   170 MIDWEST RD.,   SCARBOROUGH,   ONTARIO  CN M1P3A-9
7819698*      SCEPTER MANUFACTURING CO. LTD,   170 MIDWEST ROAD,   SCARBOROUGH  ON M1P3A-9
7819699*     +SCF PACKAGING PRODUCTS,   P.O. BOX 92101,   ELK GROVE  IL 60009-2101
7819701*     +SCHIFFMAYER PLASTICS CORP.,   1201 ARMSTRONG STREET,   ALGONQUIN  IL 60102-3599
7819700*     +SCHULTE CORPORATION,   12115 ELINGTON COURT,   CINCINNATI  OH 45249-1000
7819704*     +SDI TECHNOLOGIES INC.,   P.O. BOX 2004,   RAHWAY  NJ 07065-2094
7819707*      SEABREEZE ELECTRIC CORPORATION,   40 FIMA CRESCENT,   'TORONTO, CANADA              ',  M8W-3P9
7819709*     +SEATTLE SPORTS,   1415 N.W. 52ND ST.,   SEATTLE  WA 98107-5142
7819712*     +SEIKO CORPORATION OF AMERICA,   P.O. BOX 100167,   ATLANTA  GA 30384-0167
7819714*     +SENSIBLE SOLUTIONS,   12625 BEREA ROAD,   CLEVELAND  OH 44111-1621
7819715*     +SENSOR PRODUCTS,   1259 EL CAMINO REAL,   MENLO PARK  CA 94025-4208
7818848*     +SENSORY SCIENCE CORPORATION,   7835 EAST MCCLAIN DR.,   SCOTTSDALE  AZ 85260-1872
7819716*     +SENTRY GROUP,   900 LINDEN AVENUE,   ROCHESTER  NY 14625-2784
7819718*     +SERSON SUPPLY,   3701 W.49TH ST.,   CHICAGO  IL 60632-3698
7819717*      SERVICE TRANSPORT,   PO BOX 2749,   COOKEVILLE  TN 38502-2749
7819719*     +SEVILLE CLASSICS,   13113 S. FIGUEROA ST.,   LOS ANGELES  CA 90061-1145
7819721*     +SEYMOUR HOUSEWARES,   P.O. BOX 75246,   CHICAGO  IL 60675-5246
7819720*     +SEYMOUR MANUFACTURING CO. INC.,   500 NORTH BROADWAY,   P.O. BOX 248,   SEYMOUR  IN 47274-0248
7819724*     +SHADECO ENTERPRISE,   100 BETH DRIVE,   DARLINGTON  SC 29540-7554
7819725*     +SHAFFER ENTERPRISES,   20 BOX 6514,   MORAGA  CA 94570-6514
7819726*     +SHAKE-AWAY,   PO BOX 185267,   HAMDEN  CT 06518-0267
7819728*     +SHAW RUGS,   PO DRAWER 2128,   DALTON  GA 30722-2128
7819731*     +SHEPHERD HARDWARE PRODUCTS,   P.O. BOX 98471,   CHICAGO  IL 60693-0001
7819736*      SHIRLEY SOXINGER,   5550 OSTA LANE,   ROLLING MEADOWS  IL 60008
7819734*      SHOP-VAC CORPORATION,   P.O. BOX 203131,   HOUSTON  TX 77216-3131
7819705*     +SHOWER EASE,   532 ROUTE 70 WEST,   CHERRY HILL  NJ 08002-3505
7819733*     +SHOWER SOLUTIONS INC.,   3139 W. HOLCOMBE BLVD. PMB 635,   HOUSTON  TX 77025-1505
7819735*     +SHOWER TEK INC.,   NAPA VALLEY COURT PARK,   ',  840 LATOUR COURT SUITE A,
               NAPA  CA 94558-6286
7819737*     +SHUR-LINE INC.,   2000 COMMERCE PARKWAY,   LANCASTER  NY 14086-1733
7819738*     +SIDEWINDER PRODUCTS CORP.,   850 MUNICPAL DRIVE,   BIRMINGHAM  AL 35216-5516
7819739*      SIERRA DESIGNS,   P.O. BOX 93616,   CHICAGO  IL 60673-3616
7819740*     +SIGNET LIGHTING,   PO BOX 25925,   PHILIDELPHIA  PA 19128-5925
7819743*     +SILVERMARK,   70 EAST 77TH STREET,   NEW YORK  NY 10021-1811
7819142*      SIMMONS COMPANY,   PO BOX 945655,   ATLANTA  GA 30394-5655
7819143*     +SIMON INTERNATIONAL CORP.,   1011 N. CAUSEWAY BLVD. STE. 40,   MANDEVILLE  LA 70471-3274
7819831*     +SIMONDS INDUSTRIES INC,   DEPT CH 10604,   PALATINE  IL 60055-0001
7819746*     +SIMPSON & CO,   480 N DEAN RD,   AUBURN  AL 36830-5188
7819747*     +SIMTEC CO.,   PO BOX 186,   LARIMER  PA 15647-0186
7819748*     +SINGER SEWING COMPANY,   LOCKBOX # 2043,   P.O. BOX 4655,   CAROL STREAM  IL 60197-4655
7819751*      SISCO INCORPORATED,   2945 E. MARIA STREET,   RANCHO DOMINGUEZ  CA 90221-5801
7819752*     +SITCOM,   850 42ND AVENUE,   OAKLAND  CA 94601-4035
7819753*     +SITLAX LTD.,   381 BLAIR RD.,   AVENEL  NJ 07001-2201
7819754*     +SKB CORP.,   1607 N. O'DONNELL WAY,   ORANGE  CA 92867-3634
7819755*     +SKI TECH U.S.A. / SLIDE U.S.A.,   P.O. BOX 616,   DRACUT  MA 01826-0616
7819758*     +SKOTZ MANUFACTURING,   1460 GRANDVIEW AVE STE #5,   THOROFARE  NJ 08066-1866
7819760*     +SKYVALET/HILLDUN CORP.,   225 W. 35TH ST.,   NEW YORK  NY 10001-1904
7819763*      SLANT/FIN,   100 FOREST DRIVE AT EAST HILLS,   GREENVALE  NY 11548
7819764*     +SLEEPMATTERS,   10 CENTRAL INDUSTRIAL DRIVE,   SUITES 1 & 2,   GRANITE CITY  IL 62040-6856
7819766*      SMARVELOUS,   241 GLENROSE AVE.,   TORONTO  ON M4T1L-1
7819765*     +SMITH WHETSTONE INC.,   1700 SLEEPY VALLEY RD.,   P.O. BOX 5095,   HOT SPRINGS  AR 71902-5095
7819769*      SNAPDECK CORPORATION,   5160 68TH AVENUE S.E.,   'CALGARY, ALBERTA              ',
               CANADA T2C-4N8
7819770*      SNELLING,   P.O. BOX 910262,   DALLAS  TX 75391-0262
7624008*     +SNOWMASTER,   838 KUHLMAN ROAD,   HOUSTON  TX 77024-3126
7819772*     +SNOWMASTER,   838 KUHLMAN ROAD,   HOUSTON  TX 77024-3126
7818887*     +SNOWMASTER,   838 KUHLMAN ROAD,   HOUSTON  TX 77024-3126
7819773*     +SNS INTERNATIONAL,   18850 VENTURA BLVD. SUITE 221,   TARZANA  CA 91356-3390
7819774*     +SNUGFLEECE,   2740 POLE LINE ROAD,   POCATELLO  ID 83201-6112
7819776*     +SOHO SPICES,   185 VARICK STREET,   NEW YORK  NY 10014-4607
7819779*     +SOLAR GROUP INC.,   P.O. BOX 525,   203 FELLOWSHIP ROAD,   TAYLORSVILLE  MS 39168-4476
7819781*     +SOLAR MASTERS,   500 HARRINGTON ST UNIT C1,   CORONA  CA 92880-6735
7819782*     +SOLAR TREND INC.,   42 COUNTRY CLUB DRIVE,   RANDOLPH  MA 02368-4725
7623901*     +SOLAR, INC.,   71 SOUTH STATE ST.,   HACKENSACK  NJ 07601-3918
7819783*      SOLOTEC CORPORATION,   P.O. BOX 98249,   PITTSBURGH  PA 15227
7819446*     +SOLUCENT LLC.,   PARKER & BAILEY,   141 MIDDLE ST.,   PORTLAND  ME 04101-4120
7623926*     +SOLUTION SYSTEMS,   3201 TOLLVIEW DR.,   ROLLING MEADOWS  IL 60008-3705
7819805*     +SOLUTION SYSTEMS,   3201 TOLLVIEW DR.,   ROLLING MEADOWS  IL 60008-3705
7818145*     +SOLUTION SYSTEMS,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS  IL 60008-3705
7623928*     +SOLUTION SYSTEMS,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS  IL 60008-3705
7819756*     +SOLVE IT! MARKETING CO.,   1838 STONE AVENUE,   SAN JOSE  CA 95125-1306
7819784*     +SOMBEC INTERNATIONAL INC.,   16 CORNELIA STREET,   PLATTSBURGH  NY 12901-2906
7819785*      SONIC TECHNOLOGY PRODUCTS INC.,   120 RICHARDSONS TREET,   GRASS VALLEY  CA 95945
7819787*      SONY ELECTRONICS INC.,   22470 NETWORK PLACE,   CHICAGO  IL 60673-1224
```

```
District/off: 0752-1          User: amcc7              Page 48 of 52           Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002           Total Served: 2024
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
7819788*   +SOTOL TIRE STEP COMPANY,   3920 FM 1960 WEST SUITE 319,   HOUSTON TX 77068-3547
7818161*   +SOUTH LOOP ACE HARDWARE,   725 S. STATE STREET,   CHICAGO IL 60605-2108
7819860*   +SOUTH WEST IMPORTS,   6754 CALLE DE LINEA #6,   SAN DIEGO CA 92154-8021
7819790    SOUTHERN ENTERPRISES INC.,   THE CIT GROUP/COMMERCIAL SERV.,   P.O. BOX 1036,
             CHARLOTTE NC 28201-1036
7819792*   +SOUTHERN SALES AND MARKETING,   4400 COMMERCE CIRCLE,   ATLANTA GA 30336-1939
7819793*   +SOUTHPOINT INSURANCE AGENCY,   19645 S. LAGRANGE ROAD,   MOKENA IL 60448-9360
7819794*   +SOUTHWEST RV SUPPLY,   610 S. 9TH AVE.,   PHOENIX AZ 85007-3404
7819053*   +SPECTRA MERCHANDISING,   DEPT. 77-6739,   CHICAGO IL 60678-0001
7819798*   +SPECTRUM DATA,   131 NORTH 3RD STREET,   SUITE A,   OREGON IL 61061-1410
7819797*   +SPECTRUM DIVERSIFIED DESIGNS,   P.O. BOX 641045,   CINCINNATI OH 45264-0202
7819799*   +SPERRY MFG.,   107 CORPORATION WAY,   CHELSEA TX 34285-5524
7819800*   +SPI,   672 FULLER RD.,   CHICOPEE MA 01020-3711
7819803*   +SPRAY TEX,   28430 WEST WITHERSPOON PKWY,   BUILDING C,   VALENCIA CA 91355-4167
7819723*   +SPRING GARDEN,   PO BOX 4316,   BURBANK CA 91503-4316
7819804*   +SPRINGFIELD PRECISION,   P.O. BOX 530625,   ATLANTA GA 30353-0625
7819808*   +SPRINGSTAR LLC,   PO BOX 2622,   WOODENVILLE WA 98072-2622
7819685    SPRINGTIME-SANTA INC.,   2901 SHERMER RD.,   NORTHBROOK IL 60062-7793
7819806*   +SSA TECHNOLOGIES,   852 MACEWEN DRIVE,   SUITE 100,   SARASOTA FL 34229-9243
7819810*    STACK A SHELF,   25 CHERRY BLOSSOM ROAD,   'CAMBRIDGE, ONTARIO                ',
             CANADA    N3H  -4R7
7819811*   +STAFFORD WORLDWIDE MARKETING,   157 VETERANS DRIVE,   NORTHVALE NJ 07647-2309
7819815*   +STANLEY FASTENING SYSTEMS,   BOX 371929,   PITTSBURGH PA 15251-7929
7819826*   +STANLEY-PROTO INDUSTRIAL TOOLS,   P.O. BOX 101861,   ATLANTA GA 30392-1861
7819816*    STAR CASE,   GPO P.O. BOX 5773,   NEW YORK NY 10087-5773
7819817*   +STAR KITCHEN,   12724 NE 15TH PL,   BELLEVUE WA 98005-2210
7819828*   +STEALTH CUES & FABRIC,   P.O. BOX 38,   CARY IL 60013-0038
7819695*   +STEEL CITY CORP.,   190-200 N. MERIDIAN RD.,   P.O. BOX 1227,   YOUNGSTOWN OH 44501-1227
7819821*    STIR-N-POUR,   BOX 935,   GRANBURY TX 76048-0935
7819822*   +STONE COUNTY IRONWORKS,   P.O. BOX 502842,   ST. LOUIS MO 63150-0001
7819824*   +STORM MASTER CORPORATION,   10914 PARKER VISTA PLACE,   PARKER CO 80138-7286
7819825*   +STORUS CORPORATION,   12919 ALCOSTA BLVD STE 1,   SAN RAMON CA 94583-1340
7819829*   +STRATEGY SALES GROUP,   111 N. THIRD STREET,   GENEVA IL 60134-2230
7819084*   +STUART KENNEDY,   KENNEDY CATALOGS,   4177 KNOLLVIEW COURT,   BATAVIA OH 45103-2557
7820135*   +STUART ZIRIN,   2830 N RACINE,   CHICAGO IL 60657-4204
7819833*   +STUDIO SPECIALTIES,   1040 N. HALSTED,   CHICAGO IL 60622-4222
7819835*   +STYLETTE,   P.O. BOX 190,   100 WILLOW AVE.,   OAKDALE PA 15071-1325
7819837*   +SUDBURY CONSUMER PRODUCTS CO.,   BIN #205,   MILWAUKEE WI 53288-0001
7819838*    SUDBURY CONSUMER PRODUCTS CO.,   P.O. BOX 34820,   PHOENIX AZ 85067-4820
7819839*   +SUMMER CLASSICS,   P.O. BOX 1300,   COLUMBIANA AL 35051-1300
7819844*   +SUN IT CORPORATION,   590 FRANKLIN AVENUE,   MT. VERNON NY 10550-4516
7819845*   +SUN-MATE CORP,   8223 REMMETT AVENUE,   CANOGA PARK CA 91304-4133
7818901*    SUNBEAM CORP./HEALTH-O-METER,   P.O. BOX 930723,   ATLANTA GA 31193-0723
7819840*   +SUNCAST CORP.,   PO BOX 71958,   CHICAGO IL 60694-1958
7819842*    SUNCOURT,   P.O. BOX 40,   DURANT IA 52747-0040
7819847*   +SUNPENTOWN INTERNATIONAL INC,   18249 VALLEY BLVD,   CITY OF INDUSTRY CA 91744-5939
7819846*   +SUNTYME CASUAL LIVING PRODUCTS,   277 FAIRFIELD RD. #206,   FAIRFIELD NJ 07004-1937
7819851*   +SUPENTOWN INTERNATIONAL INC,   1310-1312 JOHN REED CT,   CITY OF INDUSTRY CA 91745-2406
7819850*   +SUPERIOR AMERICAN,   3165 COMMERCIAL AVE.,   NORTHBROOK IL 60062-1905
7819854*   +SUPERIOR MANUFACTURING GROUP,   7171 WEST 65TH STREET,   CHICAGO IL 60638-4605
7819852*   +SUPERMATS INC.,   1810 FREEWAY BOULEVARD,   BROOKLYN CENTER MN 55430-1708
7819855*   +SUPRA,   4001 FAIRVIEW INDUSTRIAL DR.,   SALEM OR 97302-1399
7819849*    SUPREME CORPORATION,   P.O. BOX 3961,   BOSTON MA 02241-3961
7819858*   +SURE FOOT CORPORATION,   1401 DYKE AVE,   GRAND FORKS ND 58203-3424
7819859*   +SURMAN CARTAGE COMPANY,   2835 W. WASHINGTON BLVD,   BELLWOOD IL 60104-1943
7819862*   +SWISSMAR,   6391 WALMORE ROAD,   NIAGARA FALLS NY 14304-1613
7819818*   +SYSTEMS TRADING CORPORATION,   MERCHANT FINANCIAL CORP.,   1430 BROADWAY,
             NEW YORK NY 10018-3308
7943542*   +Solution Systems Inc,   3201 Tollview Dr,   Rolling Meadows IL 60008-3705
7819863*   +T&L NIFTY PRODUCTS INC.,   P.O. BOX 606,   CAMBRIDGE MN 55008-0606
7819892*   +T-FAL,   25 RIVERSIDE DR.,   PINE BROOK NJ 07058-9391
7819924*   +T.R. INDUSTRIES,   11022 VULCAN STREET,   P.O. BOX 2306,   SOUTH GATE CA 90280-9306
7819864*   +TACTICA INTERNATIONAL INC.,   P.O. BOX 26367,   NEW YORK NY 10087-6367
7819865*   +TADEUSZ WANDYZ,   5909 W. ALTELD,   CHICAGO IL 60639-2225
7819867*    TALUS CORP.,   82 SCOTT DRIVE,   WESTBROOK ME 04092-1927
7819869*   +TANITA CORPORATION OF AMERICA,   2625 S. CLEARBROOK DRIVE,   ARLINGTON HTS. IL 60005-4625
7819340*   +TAYLOR MADE PRODUCTS,   65 HARRISON ST.,   GLOVERSVILLE NY 12078-4738
7623994*   +TAYLOR MADE PRODUCTS,   65 HARRISON STREET,   GLOVERSVILLE NY 12078-4738
7819873*   +TAYLOR MADE PRODUCTS,   65 HARRISON STREET,   GLOVERSVILLE NY 12078-4738
7819872*    TAYMOR INDUSTRIES INC.,   1586 ZEPHYR AVENUE,   P.O. BOX 56148,   HAYWARD CA 94545-6148
7819874*    TBB GLOBAL LOGISTICS,   '135 S. LASALLE, DEPT. 5148  ',   CHICAGO IL 60674-5148
7818877*   +TECH PAC LLC,   'GULFSTREAM HOME & GARDEN, INC.,   P.O. BOX 640822,   CINCINNATI OH 45264-0801
7819879*   +TECHNASONIC ELECTRONICS INC,   3700 WEST MORSE AVE,   LINCOLNWOOD IL 60712-2618
7819878*   +TED SHIELDS,   29 TOAD LANE,   RINGOES NJ 08551-1022
7819882*   +TELAMERICA MEDIA INC.,   1435 WALNUT ST. 4TH FLOOR,   PHILADELPHIA PA 19102-3219
7819883*   +TELCOM USA INC.,   209 ANDOVER ST.,   LAWRENCE MA 01843
7819954*    TELEDYNE WATERPIK TECHNOLOGIES,   CUSTOMER NUMBER #101074,   P.O. BOX 360900,
             PITTSBURGH PA 15251-6900
7819886*   +TELEMERGENCY LTD.,   200 13TH AVENUE,   RONKONKOMA NY 11779-6833
7818344*   +TEMP-VENT CORPORATION,   P.O. BOX 642518,   PITTSBURGH PA 15264-2518
7819889*   +TERK TECHNOLOGIES,   63 MALL DRIVE,   COMMACK NY 11725-5703
7819888*   +TERRAILON CORPORATION,   700 CANAL STREET,   STAMFORD CT 06902-5921
7818714*   +TEXAS ENVIRO DYNAMICS INC.,   11560 CHAIRMAN DR,   DALLAS TX 75243-5202
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
7819891*   +TEXAS RECREATION CORPORATION,   PO BOX 539,   WICHITA FALLS TX 76307-0539
7818175*    THE ADAMS COMPANY,   100 EAST FOURTH STREET,   P.O. BOX 268,   DUBUQUE IA 52004-0268
7818323*   +THE BAG STAND COMPANY,   39 ARGONAUT DRIVE,   ALISO VIEJO CA 92656-4152
7818325*   +THE BAKERTOWNE CO. INC,   136 CHERRY VALLEY DR,   WEST HAMPSTEAD NY 11552-1213
7818359*   +THE BIRDING COMPANY,   'DOWNEAST CONCEPTS, INC.   ',   20 DOWNEAST DRIVE,
             YARMOUTH ME 04096-7533
7818389*   +THE BRADLEY GROUP,   1001 SPRUCE #3B,   GLENDALE HEIGHTS IL 60139-3738
7818393*   +THE BRASS BARON,   10151 PACIFIC MESA BLVD #104,   SAN DIEGO CA 92121-4329
7818434*   +THE CALMARK GROUP,   '1617 PACIFIC AVE., SUITE 111 ',   OXNARD CA 93033-1854
7818436*   +THE CAMELBACK CORP,   109 FORD DRIVE,   NEW LENOX IL 60451-3669
7818467*   +THE CHAIR-LOC COMPANY,   P.O. BOX 45,   RIDGEWAY BLVD.,   LAKEHURST NJ 08733-0045
7818511*   +THE CHAMBERLIN GROUP,   ATT: CUSTOMER SERVICE,   845 LARCH AVENUE,   ELMHURST IL 60126-1114
7818489*   +THE CHRISTMAS LIGHT COMPANY,   2450 W. BROADWAY RD. SUITE 112,   MESA AZ 85202-1069
7819414*    THE CIT GROUP/ORGANIZE--ALL,   PO BOX 1036,   CHARLOTTE NC 28201-1036
7818571*   +THE CUSTOM COMPANIES,   P.O. BOX 94338,   CHICAGO IL 60678-4338
7818628*    THE DINGLEY PRESS,   119 LISBON STREET,   LISBON ME 04250-6005
7818591*   +THE DIRECTOR'S CHAIR,   P.O. BOX 2140,   830 N. CAMPBELL RD.,   BOWLING GREEN KY 42101-0418
7818730*   +THE EUREKA COMPANY,   P.O. BOX 70015,   CHICAGO IL 60673-0015
7818768*   +THE FIRE PLACE LTD.,   11700 WEST SILVER SPRING ROAD,   MILWAUKEE WI 53225-3098
7818775*   +THE FLAT MOP CORPORATION,   PO BOX 1717,   ORANGE PARK FL 32067-1717
7818912*   +THE HELMAN GROUP,   1621 BEACON PLACE,   OXNARD CA 93033-2452
7818951*   +THE HOPE COMPANY INC.,   12777 PENBRIDGE DR.,   BRIDGETON MI 63044-1236
7819025*   +THE INK WELL,   700 WEST ALBION,   SCHAUMBURG IL 60193-4521
7819029*   +THE IRWIN CO,   DEPT 00315,   CINCINATTI OH 45263-0001
7819206*   +THE MADDOX COMPANY,   102 FORESTVIEW DRIVE,   DAYTON OH 45459-2842
7819227*   +THE MARKUSE CORPORATION,   10 WHEELING AVENUE,   WOBURN MA 01801-6821
7819868*   +THE MARTIM GROUP INC/TAME PROD,   PMB 201,   1014 WESTLAKE BLVD. STE. 14,
             WESTLAKE VILLAGE C  91361-3133
7819243*   +THE MCLEAN COMPANY,   4925 EAST LAKE ROAD,   CAZENOVIA NY 13035-9346
7819388*    THE OLFA PRODUCTS GROUP,   P.O. BOX 95395,   CHICAGO IL 60694-5395
7819509*   +THE POMEROY COLLECTION,   4820 BLALOCK,   SUITE 101,   HOUSTON TX 77041-7741
7819518*   +THE POWER HOOK COMPANY,   PO BOX 5261,   SANTA BARBARA CA 93150-5261
7819595*   +THE REEL TIME COMPANY,   1119 A HUNT AVE.,   ST. HELENA CA 94574-1119
7819693*   +THE SAUNDERS GROUP,   P.O. BOX 81,   CHASKA MN 55318-0081
7819730*   +THE SHEFFIELD HOUSE,   3449 OCEANVIEW BLVD.,   GLENDALE CA 91208-3321
7819789*   +THE SOURCE INCORPORATED,   3400 BRADSHAW RD.,   SUITE C-3,   SACRAMENTO CA 95827-2614
7819901*   +THE SPECIALISTS LTD,   1200 HARBOR BLVD,   9TH FLOOR,   WEEHAWKEN NJ 07086-6728
7819812*   +THE STAIN ERASER,   P.O. BOX 530838,   SAN DIEGO CA 92153-0838
7819820*    THE STEP2 COMPANY,   P.O. BOX 75544,   CLEVELAND OH 44101-4755
7819895*   +THE THERMOS COMPANY,   DEPARTMENT 70677,   CHICAGO IL 60673-0677
7819915*   +THE TONJON COMPANY,   56 SOUTH LA SALLE STREET,   AURORA IL 60505-3332
7819919*   +THE TORO COMPANY,   36346 TREASURY CENTER,   CHICAGO IL 60694-6300
7820033*   +THE WALL STREET JOURNAL,   200 BURNETT RD,   CHICOPEE MA 01020-4615
7820063*   +THE WHISTLER GROUP,   P.O. BOX 1157,   LOWELL AR 72745-1157
7818234*   +THE WIREMOLD COMPANY,   60 WOODLAWN STREET,   WEST HARTFORD CT 06110-2383
7819893*   +THERM TECHNOLOGY CORP.,   '2879 REMICO, S.W.   ',   GRANDVILLE MI 49418-1139
7819896*   +THERMOLYTE CORPORATION,   5475 AIRPORT TERMINAL RD,   SALISBURY MD 21804-1545
7819894*   +THERMOSCAN INC.,   10309 PACIFIC CENTER COURT,   SAN DIEGO CA 92121-4399
7819899*    THOMSON & THOMSON,   PO BOX 71892,   CHICAGO IL 60694-1892
7819898*   +THOMSON MULTIMEDIA INC.,   DEPT. CH10311,   PALATINE IL 60055-0001
7819900*    THORO SYSTEM PRODUCTS,   PO BOX 860947,   ORLANDO FL 32886-0947
7624063*   +TIC INDUSTRIES INC.,   15224 E. STAFFORD ST.,   CITY OF INDUSTRY CA 91744-4418
7819942*   +TIC INDUSTRIES INC.,   15224 E. STAFFORD ST.,   CITY OF INDUSTRY CA 91744-4418
7819902*   +TIC INDUSTRIES LLC,   15224 E STAFFORD ST,   CITY OF INDUSTRY CA 91744-4418
7819903*   +TIERNAN OUTDOOR PRODUCTS,   P.O. BOX 7588,   AMARILLO TX 79114-7588
7819905*   +TILE CARE PRODUCTS,   730 TOWER DRIVE,   HAMEL MN 55340-9691
7819907*   +TIPKE MANUFACTURING,   321 NORTH HELENA STREET,   SPOKANE WA 99202-2905
7819910*   +TMD COMPUTERS,   60± FRONTIER WAY,   BENNSENVILLE IL 60106-3802
7819911*    TNT DUGAN,   PO BOX 9448,   WICHITA KS 67277-0448
7819912*   +TODAY'S PLASTICS,   P.O. BOX 400056,   PITTSBURGH PA 15268-0462
7819914*   +TOLLVIEW VENTURE,   3201 TOLLVIEW DRIVE,   ROLLING MEADOWS IL 60008-3705
7819916*   +TOOL LOGIC INCORPORATED,   4464 MCGRATH STREET SUITE 114,   VENTURA CA 93003-7765
7819717*   +TOOLS INC,   4647 FREEDOM DR.,   ANN ARBOR MI 48108-9784
7819920*   +TOOLS ON SALE,   216 W. 7TH ST.,   ST. PAUL MN 55102-2521
7819918*   +TOP INNOVATIONS INC,   400 NW PLATTE VALLEY DRIVE,   RIVERSIDE MO 64150-9796
7819921*   +TOUCHLITE INDUSTRIES,   10814 MULLINGTON COURT,   CINCINNATI OH 45242-4017
7819925*    TRADE PRINTERS INC,   PO BOX 35545,   PHOENIX IL 85069-5545
7819926*   +TRAMONTINA,   '1055 WEST SAM HOUSTON PKWYN., ',   SUITE 117,   HOUSTON TX 77043-5000
7819928*   +TRANS-BORDER CUSTOMS SERVICES,   P.O. BOX 800,   ONE TRANS-BORDER DRIVE,
             CHAMPLAIN NY 12919-4524
7819927*    TRANSMOBILE,   P.O. BOX 621050,   CINCINNATI OH 45262-1050
7819930*    TRANSPORT CLEARINGS INC,   PO BOX 64220,   ST PAUL MN 55164-0220
7819929*   +TRAVELOR'S CHOICE,   13280 TEMPLE AVE.,   CITY INDUSTRY CA 91746-1511
7819933*   +TREND LINES,   375 BEACHAM ST.,   CHELSEA MA 02150-1724
7819935*   +TRIANGLE DISTRIBUTING INC.,   P.O. BOX 1961,   1060 FRONT AVE. N.W.,   GRAND RAPIDS MI 49504-4209
7819936*   +TRIANGLE PRODUCTS,   420 PEARL STREET,   MALDEN MA 02148-6697
7819937*    TRIBAR INDUSTRIES,   1705 FLINT RD,   DOWNSVIEW ON M3J2W-8
7819938*   +TRIBAY CORPORATION,   7690 HANSOM DRIVE,   OAKLAND CA 94605-3805
7819940*   +TRINEXUS TECHNOLOGIES INC,   P.O. BOX 33018,   DETROIT MI 48232-5018
7819941*   +TRION COMPANY,   P.O. BOX 110358,   CARROLLTON TX 75011-0358
7819943*   +TRIPILLOW,   1164 LINCOLN AVE.,   SUITE 342,   WALNUT CREEK CA 94596-4714
7819939*   +TRIPOD INTERNATIONAL CO,   15224 E STAFFORD ST,   CITY OF INDUSTRY CA 91744-4418
7819949*   +TROPHY PRODUCTS,   9714 OLD KATY RD.,   HOUSTON TX 77055-6209
```

District/off: 0752-1          User: amcc7                Page 50 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038               Form ID: pdf002            Total Served: 2024

```
                    ***** BYPASSED RECIPIENTS (continued) *****
7819944*   +TRP INDUSTRIES,  PO BOX 30,   305 LISBON ST,   LEWISTON ME 04240-7303
7819946*   +TRUCOOK INC,   1500A ELIZABETH AVE,   WEST PALM BEACH FL 33401-6971
7819945*   +TRUCOOK LCC,   5550 W TOUHY AVENUE,   SUITE 200,   SKOKIE  IL 60077-3254
7819947*   +TRUDEAU,   10440 WOODWARD AVE.,   WOODRIDGE IL 60517-4934
7819948*   +TRUE SEATING CONCEPTS,  '121 WATERWORKS WAY, SUITE 101 ',   IRVINE  CA 92618-3140
7819951*   +TSUNAMI WAVE INTERNATIONAL INC,  1046 CALLE RECODO,   SUITE B,   SAN CLEMENTE  CA 92673-6261
7819952*    TT SYSTEMS LLC,   P.O. BOX 22052 NETWORK PLACE,   CHICAGO  IL 60673-1220
7819953*    TUSCO INC.,   P.O. BOX 901806,   CLEVELAND  OH 44190-1806
7819961*   +U-LINE CORPORATION,   BIN NO. 53165,   MILWAUKEE WI 53288-0001
7819888*    U.S. CATALYTIC CORPORATION,  871 LATOUR COURT,   NAPA  CA 94558-6258
7819989*    U.S. ENERGY TECHNOLOGIES INC.,   P.O. BOX 354,   LA MIRADA  CA 90637-0354
7819471*   +U.S. PET PRODUCTS,   829 VIA ALONDRA,   CAMARILLO  CA 93012-8046
7819997*   +U.S. SHEEPSKIN. INC.,   450 FAWCETT AVENUE,   TACOMA  WA 98402-2415
7819956*    UARCO INCORPORATED,   P.O. BOX 71660,   CHICAGO  IL 60694-1660
7819962*   +ULINE,  ATTN: ACCOUNTS RECEIVABLE,   2200 S. LAKESIDE DRIVE,   WAUKEGAN IL 60085-8311
7819963*    ULTRA HOLD,   5794 COTE DE LIESSE,   MONTREAL, QC HT4  -1B1
7819964*   +ULTRADATA CORPORATION,   C/O SHAPES MARKETING,   9375 DIELMAN INDUSTRIAL DR,
            ST. LOUIS MO 63132-2212
7819955*    ULTRALAST VINYL PRODUCTS,   211 CAMPBELL STREET,   'SARNIA, ONTARIO                  ',
            CANADA N7T-2G6
7819967*   +UNELKO CORPORATION,   7428 E. KAREN DRIVE,   SCOTTSDALE AZ 85260-2443
7819969*   +UNICOMP,   3250 N ARLINGTON HEIGHTS RD,   SUITE 100,   ARLINGTON HEIGHTS IL 60004-1500
7819970*   +UNIDEN AMERICA CORPORATON,   4700 AMON CARTER BLVD.,   FORT WORTH TX 76155-2297
7819971*   +UNIFLAME,   1817 N. KENOSHA RD,   ZION  IL 60099-5142
7819958*   +UNION CONCEPTION INTERNATIONAL,   205 BERG ST.,   ALGONQUIN  IL 60102-3537
7819973*   +UNIQUE ENTERPRISES INT'L,   9015 FULLBRIGHT AVENUE,   CHATSWORTH  CA 91311-6126
7819972*   +UNIQUE SIMPLICITIES INC.,   93 ANDERSON ROAD,   GARDINER NY 12525-5608
7819974*   +UNISAR INC.,  '15 WEST 36TH STREET, 6TH FLOOR',   NEW YORK  NY 10018-7910
7819975*   +UNITED CONTAINER COMPANY,   233 HAWTHORNE AVE.,   ST. JOSEPH MI 49085-2613
7819975*   +UNITED DESIGN CORP.,   PO BOX 1200,   NOBLE  OK 73068-1200
7819980*   +UNITED PAPER RESOURCES,  '117 WEST RIDGE PIKE,SUITE 4  ',   CONSHOHOCKEN PA 19428-1297
7819982*   +UNITED PARCEL SERVICE,   c/o D&B/RMS Bankruptcy Services,   P O BOX 4396,
            Timonium Maryland 21094-4396
7819727*   +UNITED PROMOTIONS INC.,   918 TURRET COURT,   MUNDELEIN IL 60060-3821
7819499*   +UNITED STATES POSTAL SERVICE,   CMRS-PBP,   P.O. BOX 0566,   CAROL STREAM  IL 60132-0001
7819994*   +UNITED STATES PUMICE COMPANY,   20219 BAHAMA STREET,   CHATSWORTH  CA 91311-6287
7819959*   +UNIVERSAL ELECTRONICS INC,   PO BOX 691244,   CINCINNATI  OH 45269-0001
7819977*   +UNIVERSAL ELECTRONICS INC.,   PO BOX 74514,   CLEVELAND  OH 44194-0002
7819979*    UNIVERSAL INDUSTRIAL PRODUCTS,   DEPT. 77765,   P.O. BOX 77000,   DETROIT  MI 48277-0765
7624099*   +UNIVERSAL PLUMBING,   1815 S. STATE ST.,   CHICAGO  IL 60616-1610
7819960*   +UNIVERSAL PLUMBING,   1815 S. STATE ST.,   CHICAGO  IL 60616-1610
7819978*   +UNIVERSAL PLUMBING,   1815 S. STATE ST.,   CHICAGO  IL 60616-1610
7819140*   +UNWIRED TECHNOLOGY LLC,   500 EASTERN PARKWAY,   FARMINGDALE NY 11735-2432
7819981*   +UPLIFT TECHNOLOGIES,  '11 MORRIS DRIVE, STE. 125  ',   'DARTMOUTH, NS               ',
            CANADA   B3B -1M2
7819993*   +US NORDIC,   3027 BECKLYESVILLE ROAD,   PARKTON MD 21120-9675
7819987*    USA PLASTICS,   306A MCKNIGHT PARK DR.,   PITTSBURGH  PA 15237-6534
7819991*    USF BESTWAY,   PO BOX 29152,   PHOENIX  AZ 85038-9152
7819990*    USF DUGAN INC,   PO BOX 9448,   WICHITA  KS 67277-0448
7819992*    USF HOLLAND,   P.O. BOX 9021,   HOLLAND  MI 49422-9021
8293570*    VACU VIN INC.,   P.O. BOX 5489,   NOVATO  CA 94948-5489
8293571*    VACU Vin Inc,   PO Box 5489,   Novato, CA 94948-5489
7820002*    VECTACOR,   PO BOX 307,   OWEN SOUND ON N4K5P-5
7820004*   +VENTORIUM TECHNOLOGIES,   31 E. 17TH ST,   ST. CLOUD FL 34769-4758
7820007*   +VERMONT TIN COMPANY INC,   64 INDIAN TRAIL,   SANFORD  SC 27332-8384
7820005*   +VERSA PRODUCTS INC.,   16900 W. VICTR ROAD,   P.O. BOX 5130,   NEW BERLIN  WI 53151-4135
7820008*    VERSAILLES HOME FASHIONS INC.,   8600 PLACE UPTON,   'VILLE D'ANJOU, QUEBEC           ',
            CANADA H1J-1E3
7820009*   +VERTEX INTERNATIONAL,   701A JEFFERSON AVE. SW,   WATERTOWN MN 55388-9287
7820010*   +VESTURE CORPORATION,   DEPT L-1584,   COLUMBUS OH 43260-1584
7820012*   +VIA INTERNATIONAL HOUSEWARES,   P.O. BOX 95571,   CHICAGO IL 60694-5571
7820013*    VIKING FREIGHT SYSTEM,   PO BOX 1050,   GREER SC 29652-1050
7820014*   +VIRTU COMPANY,   1300 EAST ST.,   FAIRPORT HARBOR  OH 44077-5573
7820017*   +VORNADO AIR CIRCULATION SYSTEM,   P.O. BOX 412521,   KANSAS CITY  MO 64144-0001
7820018*   +VOS SYSTEMS INC.,   13117 QUATE CT,   SUITE A,   POWAY  CA 92064-5600
7820020*   +VYNLL CONCEPTS,   1050 E. VALENCIA DR.,   FULLERTON  CA 92831-4600
7820021*   +W & L MOTORLINES,   P.O. BOX 3467,   HICKORY NC 28603-3467
7820041*   +W.B. MARVIN MANUFACTURING CO.,   P.O. BOX 230,   URBANA  OH 43078-0230
7820060*   +W.H. DEAN AND COMPANY,   40234 DUTTON STREET,   CHERRY VALLEY  CA 92223-4526
7818377*    W.R. BONSAL COMPANY,   PO BOX 651488,   CHARLOTTE  NC 28265-1488
7820023*    WADE MANUFACTURING CO.,   P.O. BOX 23666,   PORTLAND  OR 97281-3666
7820025*   +WAGAN CORPORATION,   3589 YALE WAY,   FREMONT  CA 94538-6185
7820026*   +WAGNER/SPRAY TECH CORPORATION,   SDS 11-0319,   P.O. BOX 86,   MINNEAPOLIS  MN 55486-0319
7820026*   +WAHL CLIPPER CORPORATION,   2900 N. LOCUST,   STERLING  IL 61081-9500
7820029*   +WALKMAKER INC.,   P.O. BOX 1526,   ALVIN  TX 77512-1526
7820088*   +WALTER KIDD CO.,   P.O. BOX 751303,   CHARLOTTE  NC 28275-1303
7820030*   +WARING,   DIVISION OF CONAIR CORPORATION,   P.O. BOX 8500 (7725),   PHILIDELPHIA  PA 19178-8500
7820031*   +WARLOW INTERNATIONAL,   7125 DELONGPRE,   SUITE 203,   HOLLYWOOD  CA 90046-4480
7820032*   +WARMRAILS HEATED TOWEL RACKS,   '2930 GRACE LANE, SUITE H  ',   COSTA MESA  CA 92626-4131
7820035*   +WARP'S BROTHERS,   4647 W AUGUSTA BLVD.,   CHICAGO  IL 60651-3310
7818976*   +WATER AND ICE & CO.,   5 SHORT LANE,   DANBURY  CT 06810-8218
7820035*   +WATERLOO INDUSTRIES INC.,   PO BOX 2095,   WATERLOO IA 50704-2095
7820037*    WATERPIK TECHNOLOGIES,   P.O. BOX 360900,   PITTSBURGH  PA 15251-6900
```

```
District/off: 0752-1              User: amcc7              Page 51 of 52              Date Rcvd: Mar 28, 2007
Case: 04-00038                   Form ID: pdf002          Total Served: 2024
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
7820036*   +WATERWARE,   1829 S. STATE STREET,   CHICAGO  IL 60616-1610
7820039*   +WAYNE,  THE CAMBELL GROUP,   100 PRODUCTION DR.,   HARRISON  OH 45030-1477
7820043*   +WEATHERLY CONSUMER PRODUCTS,   PO BOX 1750,   LEXINGTON  KY 40588-1750
7820045*   +WEBER STEPHEN PRODUCTS CO.,   P.O. BOX 96439,   CHICAGO  IL 60693-0001
7820049*   +WEIN PRODUCTS INC.,   115 WEST 25TH STREET,   LOS ANGELES  CA 90007-2797
7820050*    WEISER LOCK,   FILE #53497,   LOS ANGELES  CA 90074-3497
7820054*   +WESCO INDUSTRIAL PRODUCTS,   P.O. BOX 47,   1250 WELSH ROAD,   LANSDALE  PA 19446-0047
7820057*    WEST PERSONNEL SERVICE,   21061 NETWORK PLACE,   CHICAGO  IL 60673-1210
7819530*   +WESTECH BUILDING PRODUCTS INC.,   P.O. BOX 198258,   ATLANTA  GA 30384-8258
7820055*   +WESTHOVEN SALES & MARKETING,   35W521 PARSONS ROAD,   WEST DUNDEE  IL 60118-9281
7820058*    WHALEN MANUFACTURING COMPANY,   P.O. BOX 358,   COLCHESTER  IL 62326-0358
7820059*   +WHAT A WINDOW!,   2722 BILLINGS AVE,   HELENA  MT 59601-9767
7820061*   +WHISKEY BARREL PLANTERS CO.,   205 W. MAUZY ST.,   BOSWELL  IN 47921-8525
7820108*    WHITE SWAN,   P.O. BOX 73309,   CHICAGO  IL 60673-7309
7820064*   +WHITE SWAN,   PO BOX 2253,   APPLETON  WI 54912-2253
7820066*   +WHITE-WESTINGHOUSE FLR CARE CO,   DEPT. 70184,   CHICAGO  IL 60673-0001
7820065*    WHITEHALL PRODUCTS,   135 S. LASALLE ST. DEPT. 3291,   CHICAGO  IL 60674-3291
7820067*   +WHITMOR,   P.O. BOX 28 HWY 64,   EARLE  AR 72331-0028
7820068*   +WHOLESALE ELECTRONICS,   2443 PORTOLA RD. STE. B,   VENTURA  CA 93003-7726
7820069*   +WICKERWARE 'N MORE,   3700 KENSINGTON AVE,   PHILADELPHIA  PA 19124-5662
7820071*   +WILMAR CORPORATION,   PO BOX 88259,   TUKWILA  WA 98138-2259
7820078*   +WINDBRELLA PRODUCTS CORP.,   25 SOUTH SERVICE ROAD,   JERICHO  NY 11753-1041
7820079*   +WINDMWERE CORP.,   5980 MIAMI LAKES DR,   MIAMI LAKES  FL 33014-2404
7820077*   +WINDOWSHIELD CORPORATION,   P.O. BOX 1506,   SUMMIT  NJ 07902-1506
7624202*   +WINGS OVER THE WORLD CORP.,   114 WEST 26TH ST.,   NEW YORK  NY 10001-6812
7820081*   +WINGS OVER THE WORLD CORP.,   114 WEST 26TH ST.,   NEW YORK  NY 10001-6812
7820080*   +WINGS OVER THE WORLD CORP.,   114 WEST 26TH STREET,   NEW YORK  NY 10001-6812
7820082*    WINNER INTERNATIONAL,   PO BOX 360490,   PITTSBURGH  PA 15251-6490
7820075*   +WINRICH CORPORATION,   P.O. BOX 51,   BRISTOL  WI 53104-0051
7820085*    WINTER WOODS,   701 WINTER WOOD DRIVE,   GLIDDEN  WI 54527
7820070*   +WIRE EXPRESS,   P.O. BOX 99132,   CHICAGO  IL 60693-9132
7820086*   +WIRTHCO ENGINEERING INC.,   6519 CECILIA CIRCLE,   MINNEAPOLIS  MN 55439-2719
7820087*   +WITZ SPORT CASES,   3333 SUNRISE BLVD. STE A,   RANCHO CORDOVA  CA 95742-7326
7820092*    WOOD PRODUCTS INTERNATIONAL,   P.O. BOX 1359,   CONOVER  NC 28613-1359
7820094*    WOODLORE,   BOX 78232,   MILWAUKEE  WI 53218-0232
7820089*   +WOODSIDE BIOMEDICAL,   P.O. BOX 92743,   LOS ANGELES  CA 90009-2743
7820097*   +WOODY BEACH CHAIRS,   627 PINELLAS AVENUE, UNIT D   ',   CLEARWATER  FL 33756-3326
7820098*   +WORCESTER BRUSH,   P.O. BOX 16543,   WORCESTER  MA 01601-6543
7820099*   +WORKING PRODUCTS INC.,   P.O. BOX 25813,   PORTLAND  OR 97298-0813
7820101*   +WORLD DISTRIBUTION SERVICES,   P.O. BOX 66564,   CHICAGO  IL 60666-0564
7820102*   +WORLD FACTORY,   280 COMMERCE STREET,   SOUTHLAKE  TX 76092-9100
7820104*   +WORLD MARKETING OF AMERICA INC,   ROUTE 22 WEST,   P.O. BOX 192,   MILL CREEK  PA 17060-0192
7820107*   +WR MEDICAL ELECTRONICS CO.,   123 NORTH SECOND DTRRET,   STILLWATER  MN 55082
7820105*   +WREN GARDEN PRODUCT,   29 HANFORD PLACE,   SOUTH NORWALK  CT 06854-3017
7820114*   +XIUM CORPORATION,   P.O. BOX 7894,   AMARILLO  TX 79114-7894
7820115*   +XP3 CORP,   PO BOX 790,   AURORA  OH 44202-0790
7820116*   +XYRON,   15820 N. 84TH ST.,   SCOTTSDALE  AZ 85260-1840
7820119*   +YBM MAGNETICS INC.,   2935 BYBERRY ROAD,   HATBORO  PA 19040-2815
7820120*    YELLOW FREIGHT SYSTEM INC,   PO BOX 73149,   CHICAGO  IL 06073
7820122*   +YEOMANS DISTRIBUTING COMPANY,   1503 WEST ALTORFER DRIVE,   P.O. BOX 3401,   PEORIA  IL 61615-1903
7820125*   +YU SHAN,   32 RANICK DR. WEST,   AMITYVILLE  NY 11701-2825
7820124*   +YU SHAN,   249 COUNTY LINE ROAD,   AMITYVILLE  NY 11701-2906
7820139*   +Z-TECH INTERNATIONAL INC,   PO BOX 672,   CLAREMONT  CA 91711-0672
7624261*   +Z-TECH INTERNATIONAL, INC.,   1000 WHITLOCK AVE.,   SUITE 320-222,   MARIETTA  GA 30064-5455
7820126*   +ZADRO PRODUCTS,   5422 ARGOSY AVE.,   HUNTINGTON BEACH  CA 92649-1039
7820127*   +ZELCO INDUSTRIES. INC.,   630 SO. COLUMBUS AVE. CS #4445,   MT. VERNON  NY 10550-4734
7820130*    ZENITH ELECTRONICS CORP.,   P.O. BOX 73228,   CHICAGO  IL 60673-3228
7624250*   +ZENITH PRODUCTS CORP,   PO BOX 751882,   CHARLOTTE  NC 28275-1882
7820129*   +ZENITH PRODUCTS CORP,   PO BOX 751882,   CHARLOTTE  NC 28275-1882
7820128*   +ZENITH PRODUCTS CORP.,   P.O. BOX 751882,   CHARLOTTE  NC 28275-1882
7820134*   +ZIRCON CORPORATION,   1580 DELL AVE.,   CAMPBELL  CA 95008-6992
7820136*    ZOJIRUSHI AMERICA,   6259 BANDINI BLVD.,   COMMERCE  CA 90040-3113
7820137*   +ZOO LOGIK,   13212 SATICOY STREET,   NORTH HOLLYWOOD  CA 91605-3404
7820141*   +ZYLISS USA CORP.,   30161 AVENIDA DE LAS BANDERAS,   #100,   RANCHO SANTA MARGAR  CA 92688-2169
                                                                        TOTALS: 47, * 1978
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

```
District/off: 0752-1        User: amcc7          Page 52 of 52          Date Rcvd: Mar 28, 2007
Case: 04-00038             Form ID: pdf002       Total Served: 2024
```

```
***** BYPASSED RECIPIENTS (continued) *****
```

I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.

First Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Mar 30, 2007                  Signature: