# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

IN RE:                           )      Chapter 7-CAD

                                        )

     SILVO HARDWARE COMPANY       )      Case No. 04-00038

                                          )

                                          )      Hon. Carol A. Doyle

            Debtor.                  )

## TRUSTEE'S FINAL ACCOUNT AND APPLICATION
## TO CLOSE CASE AND DISCHARGE THE TRUSTEE

TO:     THE HONORABLE CAROL A. DOYLE
          BANKRUPTCY JUDGE

      Final distribution of all monies has been made in accordance with the Order Awarding Compensation and Expenses and the Trustee's Distribution Report, a copy of which is attached as **Exhibit A**.

      All checks have been cashed. Attached as **Exhibit B** is the Form 2 which reflects check numbers, distribution amounts to creditors and a zero bank balance. The final bank statement is attached as **Exhibit C** reflecting a balance of zero for this estate.

      The Trustee certifies that the estate has been fully administered, requests that he/she be discharged, and the case closed pursuant to 11 U.S.C. §350.

January 29, 2008                          /s/ Gus A. Paloian

DATE                                     TRUSTEE

CH2 20211960.1

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

IN RE:                                          )    CHAPTER 7 CASE
                                                )
SILVO HARDWARE COMPANY                          )    CASE NO. 04-00038 CAD
                                                )
                                 Debtor(s)      )    HON. CAROL A. DOYLE

## DISTRIBUTION REPORT

I, GUS A. PALOIAN, Trustee herein, certify that I have reviewed all claims filed with the Clerk of the Bankruptcy Court and have examined all orders of Court, and state that based on my review I propose to make the following distribution:

### SUMMARY OF DISTRIBUTION:

| | |
|---|---:|
| Secured Claims: | $0.00 |
| Chapter 7 Administrative Expenses: | $19,250.90 |
| Chapter 11 Administrative Expenses: | $23,375.00 |
| Priority Claims (507(a)(2)-(a)(7)): | $0.00 |
| Secured Tax Liens: | $0.00 |
| Priority Tax Claims: | $0.00 |
| Other Priority Claims (507(a)(9)): | $0.00 |
| General Unsecured Claims: | $25,669.39 |
| Tardily-Filed Unsecured Claims: | $0.00 |
| Fines, Penalties & Punitive Damages: | $0.00 |
| Post-Petition Interest: | $0.00 |
| Surplus to Debtor: | $0.00 |
| **TOTAL AMOUNT TO BE DISTRIBUTED:** | $68,295.29 |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

CH2 20201694.1

## DISTRIBUTION REPORTS

| 1. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Chapter 7 costs of administration including court costs and U.S. Trustee quarterly fees pursuant to 28 U.S.C. 1930(6)) | $67,480.17 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| TEE 2 | GUS A. PALOIAN Trustee Compensation | $7,485.00 | $7,485.00 |
| TEE | GUS A. PALOIAN, TRUSTEE Trustee Compensation | $4,057.50 | $0.00 |
| TEE ATTY | SEYFARTH SHAW LLP Attorney for Trustee Fees | $14,532.87 | $0.00 |
| TEE ATTY2 | SEYFARTH SHAW LLP Attorney for Trustee Fees | $11,505.18 | $0.00 |
| TEE ATTY3 | SEYFARTH SHAW LLP Attorney for Trustee Fees | $17,862.00 | $0.00 |
| TEE ATTY4 | SEYFARTH SHAW LLP Attorney for Trustee Fees | $2,941.50 | $2,941.50 |
| TEE ATTY3 | SEYFARTH SHAW LLP Attorney for Trustee Expenses | $271.72 | $0.00 |
| TEE ATTY4 | SEYFARTH SHAW LLP Attorney for Trustee Expenses | $65.40 | $65.40 |
| ACCT | POPOWCER KATTEN, LTD. Accountant for Trustee Fees | $4,509.00 | $4,509.00 |
| 000166 | UNITED STATES TRUSTEE U.S. Trustee Quarterly Fees | $4,250.00 | $4,250.00 |
| | CLASS TOTALS | $67,480.17 | $19,250.90 |

| 2. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Debtor-in-possession (DIP) administrative expenses) | $ 71,810.40 | 100.00 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| ATTY | COHEN GROSSMAN & ROSENSON Special Counsel Fees | $10,037.27 | $0.00 |
| ATTY | FOSTER & KALLEN Attorney for Trustee/D-I-P Fees | $5,443.74 | $3,375.00 |
| CCATTY | NEAL GERBER & EISENBERG LLP Attorney for D-I-P Fees | $52,572.50 | $18,666.10 |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

CH2 20201694.1

| CCATTY | NEAL GERBER & EISENBERG LLP<br>Attorney for D-I-P Expenses | $3,756.89 | $1,333.90 |
|---|---|---|---|
| | CLASS TOTALS | $71,810.40 | $23,375.00 |

| 3. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(2) - Gap claims arising in involuntary cases and allowed pursuant to §502(f) | $ 0.00 | 0.00 |

| 4. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(3) - Wages, salaries or commissions limited to $10,000.00 | $ 0.00 | 0.00 |

| 5. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(4) - Contributions to Employee Benefit Funds | $ 0.00 | 0.00 |

| 6. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(5) - Farmers' and Fishermen's claims to the extent of $4,925.. | $ 0.00 | 0.00 |

| 7. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(6) - Deposits by consumers to the extent of $2,225 | $ 0.00 | 0.00 |

| 8. TYPE OF CLAIMS | TOTAL<br>AMOUNT OF CLAIMS | FINAL<br>DIVIDEND % |
|---|---|---|
| §507(a)(7) - Alimony | $ 0.00 | 0.00 |

\* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| 9. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §724(b)(6) - Tax Liens | $ 0.00 | 0.00 |

| 10. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(8) - Tax Claims excluding fines and penalties | $ 0.00 | 0.00 |

| 11. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(9) - Capital Commitments to FDIC, et al. | $ 0.00 | 0.00 |

| 12. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(2) - General Claims (To be paid pro-rata after costs of administration and priority claims are paid in full) | $ 760,792.37 | 3.37 |

| CLAIM NUMBER | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 000001 | SUNPENTOWN INTERNATIONAL General Unsecured 726 | $2,345.00 | $79.12 |
| 000002 | SDI  TECHNOLOGIES General Unsecured 726 | $3,724.00 | $125.65 |
| 000003 | WORLD SPORTS PRODUCTS, INC. General Unsecured 726 | $2,141.98 | $72.27 |
| 000004 | GLOBAL INSTRUMENTS LTD General Unsecured 726 | $2,485.00 | $83.84 |
| 000005 | VACU VIN INC. General Unsecured 726 | $2,204.16 | $74.37 |
| 000006 | ANGEL-GUARD PRODUCTS, INC. General Unsecured 726 | $1,706.40 | $57.57 |
| 000007 | PC TABLES LLC General Unsecured 726 | $1,200.00 | $40.49 |
| 000008 | BOLD INDUSTRIES, LLC General Unsecured 726 | $2,229.78 | $75.24 |
| 000009 | NIKWAX WATERPROOFING SYSTEMS General Unsecured 726 | $286.29 | $9.66 |
| 000010 | VARIETY INTERNATIONAL, INC. General Unsecured 726 | $3,312.00 | $111.75 |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000011 | GLENDALE, INC.<br>General Unsecured 726 | $360.00 | $12.15 |
| 000012 | ENVIRO-DYNAMICS, INC.<br>General Unsecured 726 | $1,667.08 | $56.25 |
| 000013 | VERMONT TIN COMPANY INC<br>General Unsecured 726 | $874.96 | $29.52 |
| 000014 | GINA M. GRAHAM<br>General Unsecured 726 | $1,280.00 | $43.19 |
| 000015 | O'BERRY ENTERPRISES INC.<br>General Unsecured 726 | $0.00 | $0.00 |
| 000017 | BATH CLOUD INC<br>General Unsecured 726 | $2,151.00 | $72.57 |
| 000018 | EASY WAY PRODUCTS<br>General Unsecured 726 | $4,610.97 | $155.58 |
| 000019 | NEW HARBOUR, INC.<br>General Unsecured 726 | $49.76 | $1.68* |
| 000020 | RUSSCO 111, INC.<br>General Unsecured 726 | $855.79 | $28.87 |
| 000021 | TIERRA INTERNATIONAL, LLC<br>General Unsecured 726 | $802.44 | $27.07 |
| 000022 | SEIKO CORPORATION OF AMERICA<br>General Unsecured 726 | $671.72 | $22.66 |
| 000023 | LIN-CON MARKETING, INC.<br>General Unsecured 726 | $31,240.00 | $1,054.05 |
| 000024 | ANDIS COMPANY<br>General Unsecured 726 | $3,649.18 | $123.12 |
| 000025 | POOL SYSTEMS<br>General Unsecured 726 | $284.78 | $9.61 |
| 000026 | TIERNAN OUTDOOR PRODUCTS<br>General Unsecured 726 | $1,797.50 | $60.65 |
| 000027 | CEDAR CREEK ILLINOIS, INC.<br>General Unsecured 726 | $3,276.63 | $110.55 |
| 000028 | SACSAVER, INC./NEXTEP<br>General Unsecured 726 | $840.00 | $28.35 |
| 000029 | AROMA HOUSEWARES COMPANY<br>General Unsecured 726 | $1,239.30 | $41.81 |
| 000030 | JJ INTERNATIONAL, INC.<br>General Unsecured 726 | $1,808.50 | $61.02 |
| 000031 | AWARDS INC<br>General Unsecured 726 | $1,663.49 | $56.13 |
| 000032 | WORLD MARKETING OF AMERICA INC<br>General Unsecured 726 | $1,346.00 | $45.41 |
| 000033 | SHOWER EASE<br>General Unsecured 726 | $1,778.20 | $60.00 |
| 000034 | AQUA PRODUCTS, INC.<br>General Unsecured 726 | $1,573.63 | $53.09 |
| 000035 | THE HAMMOCK SOURCE<br>General Unsecured 726 | $181.59 | $6.13 |
| 000036 | SPECIALTY MANUFACTURING CO.<br>General Unsecured 726 | $329.70 | $11.12 |
| 000037 | K&H MANUFACTURING, INC.<br>General Unsecured 726 | $1,853.85 | $62.55 |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000038 | BROILKING CORP. | $14,465.00 | $488.06 |
| | General Unsecured 726 | | |
| 000039 | POWERQWEST, INC. | $1,792.44 | $60.48 |
| | General Unsecured 726 | | |
| 000040 | LAKE/PACK ENTERPRISES, INC. | $134.16 | $4.53* |
| | General Unsecured 726 | | |
| 000041 | ADD-A-MOTOR, INC. | $2,373.42 | $80.08 |
| | General Unsecured 726 | | |
| 000042 | H.S.T. SYNTHETICS LIMITED | $1,710.40 | $57.71 |
| | General Unsecured 726 | | |
| 000043 | SITCOM | $2,734.66 | $92.27 |
| | General Unsecured 726 | | |
| 000044 | ARBOR HILL MANUFACTURING CO. | $760.33 | $25.65 |
| | General Unsecured 726 | | |
| 000045 | LOOKER INC. | $471.00 | $15.89 |
| | General Unsecured 726 | | |
| 000046 | CFM HARRIS SYSTEMS | $1,494.80 | $50.44 |
| | General Unsecured 726 | | |
| 000047 | CARLISS INDUSTRIES/INSTAND | $4,709.72 | $158.91 |
| | General Unsecured 726 | | |
| 000048 | GOLDEN GATE ENTERPRISES | $1,842.40 | $62.16 |
| | General Unsecured 726 | | |
| 000049 | PRESTIGE INC | $1,970.00 | $66.47 |
| | General Unsecured 726 | | |
| 000051 | DYNAMIC FRAMES INC. | $20,985.99 | $708.07 |
| | General Unsecured 726 | | |
| 000052 | ERGO SYSTEMS INC | $842.00 | $28.41 |
| | General Unsecured 726 | | |
| 000053 | THE CHRISTMAS LIGHT COMPANY | $1,295.36 | $43.71 |
| | General Unsecured 726 | | |
| 000054 | LOROMAN COMPANY, INC. | $5,483.85 | $185.03 |
| | General Unsecured 726 | | |
| 000055 | ELITE CREATIONS | $132.00 | $4.45* |
| | General Unsecured 726 | | |
| 000057 | MERCURY LUGGAGE/SEWARD TRUNK | $1,317.69 | $44.46 |
| | General Unsecured 726 | | |
| 000058 | SHOP-VAC CORPORATION | $8,740.00 | $294.89 |
| | General Unsecured 726 | | |
| 000059 | HYDAS INC. | $1,021.00 | $34.45 |
| | General Unsecured 726 | | |
| 000060 | POLDER, INC. | $8,295.66 | $279.90 |
| | General Unsecured 726 | | |
| 000061 | KINETIC DIVERSIFIED INDUSTRIES | $2,960.00 | $99.87 |
| | General Unsecured 726 | | |
| 000062 | B&W PRESS | $14,455.33 | $487.73 |
| | General Unsecured 726 | | |
| 000063 | ABACUS DIRECT CORPORATION | $5,593.62 | $188.73 |
| | General Unsecured 726 | | |
| 000064 | KLEAR-VU CORPORATION | $1,198.80 | $40.44 |
| | General Unsecured 726 | | |
| 000065 | INSTEP LLC | $138.26 | $4.66* |
| | General Unsecured 726 | | |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| 000066 | ROMAN, INC. | $13,442.53 | $453.56 |
| | General Unsecured 726 | | |
| 000067 | SANTA'S DRAWERS | $1,527.20 | $51.53 |
| | General Unsecured 726 | | |
| 000068 | PFC | $65.00 | $2.19* |
| | General Unsecured 726 | | |
| 000069 | GLOBE ELECTRIC COMPANY INC. | $5,130.00 | $173.09 |
| | General Unsecured 726 | | |
| 000070 | WHAT A WINDOW! | $100.00 | $3.37* |
| | General Unsecured 726 | | |
| 000071 | AMERICAN LAWN MOWER COMPANY | $731.70 | $24.69 |
| | General Unsecured 726 | | |
| 000072 | BERNZOMATIC DIV OF NEWELL OPERATING | $2,738.00 | $92.38 |
| | General Unsecured 726 | | |
| 000073 | ONE TECH, LLC. | $1,830.60 | $61.77 |
| | General Unsecured 726 | | |
| 000074 | AQUA ART ENTERPRISES, INC. | $126.44 | $4.27* |
| | General Unsecured 726 | | |
| 000075 | WHITEHALL PRODUCTS | $1,915.81 | $64.64 |
| | General Unsecured 726 | | |
| 000076 | THE STEP2 COMPANY | $5,783.88 | $195.15 |
| | General Unsecured 726 | | |
| 000077 | ARMATRON INTERNATIONAL, INC. | $4,475.14 | $150.99 |
| | General Unsecured 726 | | |
| 000078 | CADIE PRODUCTS CORPORATION | $4,038.80 | $136.27 |
| | General Unsecured 726 | | |
| 000079 | I.M.C.G. INC. | $721.00 | $24.33 |
| | General Unsecured 726 | | |
| 000080 | LUMATEC INDUSTRIES INC. | $818.47 | $27.61 |
| | General Unsecured 726 | | |
| 000081 | E BROOKMYER INC | $3,359.71 | $113.36 |
| | General Unsecured 726 | | |
| 000082 | CREATIVE HOME & HORT PROD INC | $300.45 | $10.14 |
| | General Unsecured 726 | | |
| 000083 | M. KAMINSTEIN, INC. | $1,793.50 | $60.51 |
| | General Unsecured 726 | | |
| 000084 | HEARTH KITCHEN COMPANY, INC. | $0.00 | $0.00 |
| | General Unsecured 726 | | |
| 000086 | BAHAMA SOUNDS LTD | $900.00 | $30.37 |
| | General Unsecured 726 | | |
| 000087 | DESA LLC | $5,616.00 | $189.48 |
| | General Unsecured 726 | | |
| 000088 | SOLAR STAT INTERNATIONAL | $7,909.32 | $266.86 |
| | General Unsecured 726 | | |
| 000089 | GEO CRAFTS, INC | $824.39 | $27.82 |
| | General Unsecured 726 | | |
| 000090 | ENCLUME DESIGN PRODUCTS, INC. | $437.48 | $14.76 |
| | General Unsecured 726 | | |
| 000091 | ODONNELL INDUSTRIES | $21,404.80 | $722.21 |
| | General Unsecured 726 | | |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000092 | CADENCE KEEN INNOVATIONS, INC. | $4,720.45 | $159.27 |
| | General Unsecured 726 | | |
| 000093 | CHICAGO TEXTILE CORPORATION | $2,229.20 | $75.21 |
| | General Unsecured 726 | | |
| 000094 | CENTRAL TRANSPORT INT, INC. | $107.99 | $3.64* |
| | General Unsecured 726 | | |
| 000095 | HEADWATERS, INC. | $3,252.00 | $109.72 |
| | General Unsecured 726 | | |
| 000096 | CRK COMPUTER SERVICES | $13,752.37 | $464.01 |
| | General Unsecured 726 | | |
| 000097 | HUNTER FAN COMPANY | $1,751.96 | $59.11 |
| | General Unsecured 726 | | |
| 000098 | H2OLY COW, INC. | $70.00 | $2.36* |
| | General Unsecured 726 | | |
| 000099 | BCS AMERICA LLC | $2,335.60 | $78.81 |
| | General Unsecured 726 | | |
| 000100 | CREATIVE ENTERPRISES | $2,649.76 | $89.40 |
| | General Unsecured 726 | | |
| 000101 | TALUS CORP. | $1,631.70 | $55.05 |
| | General Unsecured 726 | | |
| 000102 | MAGMA PRODUCTS, INC | $576.08 | $19.44 |
| | General Unsecured 726 | | |
| 000103 | GRAMPA'S GARDEN, INC. | $1,642.50 | $55.42 |
| | General Unsecured 726 | | |
| 000104 | MORNING INDUSTRY INC. | $7,116.28 | $240.11 |
| | General Unsecured 726 | | |
| 000105 | ALTURA INTERNATIONAL | $13,358.63 | $450.72 |
| | General Unsecured 726 | | |
| 000106 | SOLAR MASTERS | $5,580.00 | $188.27 |
| | General Unsecured 726 | | |
| 000107 | PEOTAGRAFX | $1,718.43 | $57.98 |
| | General Unsecured 726 | | |
| 000108 | COMFORT RESEARCH | $487.37 | $16.45 |
| | General Unsecured 726 | | |
| 000109 | ZIP JACK INDUSTRIES, LTD. | $23.72 | $0.80* |
| | General Unsecured 726 | | |
| 000110 | COSCO HOME AND OFFICE PRODUCTS | $2,914.25 | $98.33 |
| | General Unsecured 726 | | |
| 000111 | LAWNWARE PRODUCTS, INC. | $122.25 | $4.12* |
| | General Unsecured 726 | | |
| 000112 | SEABREEZE ELECTRIC CORPORATION | $1,933.92 | $65.25 |
| | General Unsecured 726 | | |
| 000113 | JP PRODUCTS LC | $1,402.50 | $47.32 |
| | General Unsecured 726 | | |
| 000114 | HAUSER LIST SERVICES, INC. | $477.01 | $16.10 |
| | General Unsecured 726 | | |
| 000115 | STACK A SHELF | $1,508.64 | $50.90 |
| | General Unsecured 726 | | |
| 000117 | FLEXI-MAT CORPORATION | $2,499.10 | $84.32 |
| | General Unsecured 726 | | |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| 000118 | MASTER MANUFACTURING CO. | $117.00 | $3.95* |
| | General Unsecured 726 | | |
| 000119 | LINEAR CORPORATION | $3,133.88 | $105.74 |
| | General Unsecured 726 | | |
| 000121A | RUIBAL'S TOPIARY SYSTEMS, INC. | $141.01 | $4.76* |
| | General Unsecured 726 | | |
| 000121B | RUIBAL'S TOPIARY SYSTEMS, INC. | $1,360.81 | $45.91 |
| | General Unsecured 726 | | |
| 000122 | MAILGUARD/NEOGENESIS INC. | $270.00 | $9.11 |
| | General Unsecured 726 | | |
| 000123 | KEYSTONE MANUFACTURING CO/DENI | $1,252.68 | $42.27 |
| | General Unsecured 726 | | |
| 000124 | MOKRYNSKI & ASSOCIATES INC. | $6,069.50 | $204.79 |
| | General Unsecured 726 | | |
| 000125 | STORM MASTER CORPORATION | $66.00 | $2.22* |
| | General Unsecured 726 | | |
| 000126 | LYNK INC. | $3,986.64 | $134.51 |
| | General Unsecured 726 | | |
| 000127 | MITEC, INC. | $1,997.75 | $67.40 |
| | General Unsecured 726 | | |
| 000128 | MOTHER'S RELIEF, INC. | $840.00 | $28.34 |
| | General Unsecured 726 | | |
| 000129 | MAVERICK MARKETING | $4,223.15 | $142.49 |
| | General Unsecured 726 | | |
| 000130 | CIT GROUP/COMMERICAL SERVICES INC | $5,021.40 | $169.43 |
| | General Unsecured 726 | | |
| 000131 | IMAGINE GOLD | $226.05 | $7.63 |
| | General Unsecured 726 | | |
| 000132 | JENSEN METAL PRODUCTS, INC. | $9,054.26 | $305.49 |
| | General Unsecured 726 | | |
| 000133 | LINON HOME DECOR PRODUCTS INC | $787.68 | $26.58 |
| | General Unsecured 726 | | |
| 000136 | QUEBECOR WORLD INC. (USA) | $4,751.90 | $160.33 |
| | General Unsecured 726 | | |
| 000137 | UNITED PARCEL SERVICE | $55,219.45 | $1,863.12 |
| | General Unsecured 726 | | |
| 000138 | LAMPLIGHT FARMS | $338.40 | $11.42 |
| | General Unsecured 726 | | |
| 000139 | CEQUAL PRODUCTS, INC. | $1,857.38 | $62.67 |
| | General Unsecured 726 | | |
| 000140 | DIVERSITECH | $443.75 | $14.97 |
| | General Unsecured 726 | | |
| 000142 | AERO PRODUCTS INTERNATIONAL | $3,246.90 | $109.55 |
| | General Unsecured 726 | | |
| 000143 | ISI NORTH AMERICA INC | $114.00 | $3.85* |
| | General Unsecured 726 | | |
| 000144 | MARPAC CORPORATION | $1,692.00 | $57.09 |
| | General Unsecured 726 | | |
| 000145 | TODAY'S PLASTICS | $653.89 | $22.06 |
| | General Unsecured 726 | | |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000146 | CONTICO MANUFACTURING COMPANY | $6,327.50 | $213.49 |
| | General Unsecured 726 | | |
| 000147 | TAYMOR INDUSTRIES INC. | $326.35 | $11.01 |
| | General Unsecured 726 | | |
| 000148 | OSWEGO ENTERPRISES | $149.40 | $5.04 |
| | General Unsecured 726 | | |
| 000149 | CHEF REVIVAL USA INC. | $1,386.23 | $46.77 |
| | General Unsecured 726 | | |
| 000150 | OPTEX INC. | $7,249.85 | $244.61 |
| | General Unsecured 726 | | |
| 000151 | AERO-TECH LIGHT BULB CO. | $3,908.43 | $131.87 |
| | General Unsecured 726 | | |
| 000153 | KETTLER INTERNATIONAL INC. | $291.83 | $9.85 |
| | General Unsecured 726 | | |
| 000154 | YAKTRAX, INC. | $2,353.25 | $79.40 |
| | General Unsecured 726 | | |
| 000158 | QUIKPAK, INC. | $1,288.48 | $43.47 |
| | General Unsecured 726 | | |
| 000159 | SUNPENTOWN INTERNATIONAL INC | $2,260.00 | $76.26 |
| | General Unsecured 726 | | |
| 000160 | PATIO LIVING CONCEPTS | $1,298.72 | $43.82 |
| | General Unsecured 726 | | |
| 000161 | OHIO DEPARTMENT OF TAXATION | $2,792.53 | $94.22 |
| | General Unsecured 726 | | |
| 000163 | TOP INNOVATIONS INC | $3,071.76 | $103.64 |
| | General Unsecured 726 | | |
| 000167 | GLOBAL POTTERY | $877.16 | $29.60 |
| | General Unsecured 726 | | |
| 000168 | STUDIO RTA | $1,423.68 | $48.04 |
| | General Unsecured 726 | | |
| 000169 | CHAMMYZ | $732.61 | $24.72 |
| | General Unsecured 726 | | |
| 000170 | INVENTIVE IDEA''S INC | $1,523.63 | $51.41 |
| | General Unsecured 726 | | |
| 000176 | CUBBIES UNLIMITED CORP. | $13,051.00 | $440.34 |
| | General Unsecured 726 | | |
| 000177 | DBL DISTRIBUTING, INC. | $1,658.41 | $55.96 |
| | General Unsecured 726 | | |
| 000178 | PLC COMPANY | $1,298.72 | $43.82 |
| | General Unsecured 726 | | |
| 000180 | FOCUS 12, IC | $0.00 | $0.00 |
| | General Unsecured 726 | | |
| 000182 | EXCALIBUR ELECTRONICS, INC. | $107.62 | $3.63* |
| | General Unsecured 726 | | |
| 000186 | DIK DRUG CO. | $1,852.31 | $62.50 |
| | General Unsecured 726 | | |
| 000193 | AQUAPORT USA | $7,500.00 | $253.05 |
| | General Unsecured 726 | | |
| 000194 | J.P. PRODUCTS L.C. | $1,402.50 | $47.32 |
| | General Unsecured 726 | | |
| 000196 | ADAMS MFG CORP | $381.12 | $12.86 |
| | General Unsecured 726 | | |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000197 | ZADRO PRODUCTS<br>General Unsecured 726 | $2,389.50 | $80.62 |
| 000198 | ROCKS UNLIMITED INC.<br>General Unsecured 726 | $736.00 | $24.83 |
| 000203 | COMMONWEALTH HOME FASHIONS<br>General Unsecured 726 | $3,502.30 | $118.17 |
| 000207 | FREIGHTQUOTE.COM<br>General Unsecured 726 | $821.37 | $27.71 |
| 000208 | POLAR WRAP, LLC<br>General Unsecured 726 | $3,591.36 | $121.17 |
| 000214 | KRINNER USA<br>General Unsecured 726 | $2,045.00 | $69.00 |
| 000215 | MARPAC HOUSE INC./KUCHENPROFI<br>General Unsecured 726 | $2,167.40 | $73.13 |
| 000216 | COBRA CO MANUFACTURING INC<br>General Unsecured 726 | $998.00 | $33.67 |
| 000217 | GENIE FULFILLMENT SERVICES LTD<br>General Unsecured 726 | $4,767.88 | $160.87 |
| 000220 | VECTACOR<br>General Unsecured 726 | $372.00 | $12.55 |
| 000221 | BRILL-SUNLAWN<br>General Unsecured 726 | $2,336.13 | $78.82 |
| 000224 | YAKTRAX, INC.<br>General Unsecured 726 | $2,353.25 | $79.40 |
| 000225 | SOUTH WEST IMPORTS<br>General Unsecured 726 | $203.50 | $6.87 |
| 000227 | CALGON CARBON CORPORATION<br>General Unsecured 726 | $2,796.80 | $94.36 |
| 000228 | PRINCESS INTERNATIONAL GIFTS<br>General Unsecured 726 | $638.40 | $21.54 |
| 000229 | CLAIRION HOME CARE PRODUCTS<br>General Unsecured 726 | $4,771.66 | $161.00 |
| 000230 | E MISHAN & SONS INC<br>General Unsecured 726 | $429.00 | $14.48 |
| 000231 | SPARTAK ENTERPRISES INC.<br>General Unsecured 726 | $4,120.75 | $139.04 |
| 000232 | REEL QUICK, INC.<br>General Unsecured 726 | $500.00 | $16.87 |
| 000233 | INDUSTRIAL SERVICE SUPPLY<br>General Unsecured 726 | $2,759.25 | $93.10 |
| 000235 | SHAKE-AWAY<br>General Unsecured 726 | $492.25 | $16.61 |
| 000236 | CITY OF CHICAGO<br>General Unsecured 726 | $150.00 | $5.06 |
| 000237 | CITY OF CHICAGO<br>General Unsecured 726 | $156.25 | $5.27 |
| 000238 | BETTER HOUSEWARE CORP.<br>General Unsecured 726 | $3,258.45 | $109.94 |
| 000239 | THE DINGLEY PRESS<br>General Unsecured 726 | $184,184.66 | $6,214.45 |
| 000240 | LUNA TECHNOLOGIES, INC.<br>General Unsecured 726 | $449.49 | $15.17 |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| | | | |
|---|---|---|---|
| 000241 | CREATIVE RESPONSE, INC. | $2,614.65 | $88.22 |
| | General Unsecured 726 | | |
| 000242 | MEADPOND DESIGN | $1,218.00 | $41.09 |
| | General Unsecured 726 | | |
| | **CLASS TOTALS** | $760,792.37 | $25,669.39 |

| 13. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(3) - Late unsecured claims | $ 0.00 | 0.00 |

| 14. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(4) - Fines/penalties | $ 0.00 | 0.00 |

| 15. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(5) - Interest | $ 0.00 | 0.00 |

| 16. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(6) - Surplus to Debtor | $ 0.00 | 0.00 |

| 17. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §506 - Secured Claims | $ 0.00 | 0.00 |

The following claims are not included in the distribution because they have been disallowed by court order or have been withdrawn by the claimant:

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

CH2 20201694.1

| TYPE OF CLAIM | CLAIM NUMBER | CREDITOR AND ADDRESS | AMOUNT OF CLAIM | DISALLOWED/ WITHDRAWN (DESIGNATE) |
|---|---|---|---|---|
| U | 000085 | PAYMENTECH L P<br>4 NORTHEASTERN BLVD<br>SALEM  NH 03079<br>Attn Patrick H Volpe | 0.00 | DISALLOWED |
| U | 000120A | AWARDS INC<br>P.O. BOX 2200<br>416 W. STRIBLING DR.<br>ROGERS  AR 72757 | 141.01 | DISALLOWED |
| U | 000120B | AWARDS INC<br>P.O. BOX 2200<br>416 W. STRIBLING DR.<br>ROGERS  AR 72757 | 1,360.80 | DISALLOWED |
| U | 000134 | AmercaUnited Bank & Trust<br>Company USA<br>William T Dwyer Jr<br>O'Rourke, Hogan, Fowler & Dwyer<br>10 South LaSalle Suite 2900<br>Chicago, IL 60603 | 266,829.52 | DISALLOWED |
| U | 000152 | AmericaUnited Bank& Trust Co<br>USA<br>William T Dwyer Jr<br>O'Rourke,Hogan,Fowler&Dwyer<br>10 South LaSalle Ste 2900<br>Chicago, IL 60603 | 278,423.88 | DISALLOWED |
| U | 000162 | JP PRODUCTS LC<br>409 WEST 76TH ST<br>DAVENPORT  IA 52806 | 1,402.50 | DISALLOWED |
| U | 000171 | SOLAR MASTERS<br>500 HARRINGTON ST UNIT C1<br>CORONA  CA 92880 | 5,580.00 | DISALLOWED |
| U | 000172 | HUNTER FAN COMPANY<br>POB 1000  Dept 56<br>Memphis, TN  38148-0056 | 1,751.96 | DISALLOWED |
| U | 000173 | TOP INNOVATIONS INC<br>400 NW PLATTE VALLEY DRIVE<br>RIVERSIDE  MO 64150 | 3,071.76 | DISALLOWED |
| U | 000174 | VERMONT TIN COMPANY INC<br>64 INDIAN TRAIL<br>SANFORD  SC 27332 | 874.96 | DISALLOWED |
| U | 000175 | VACU VIN INC.<br>PO Box 5489<br>Novato, CA 94948-5489 | 2,204.16 | DISALLOWED |
| U | 000179 | PRESTIGE INC<br>620 FT. WASHINGTON AVE. STE 1M<br>NEW YORK  NY 10040 | 1,970.00 | DISALLOWED |
| U | 000181 | KINETIC DIVERSIFIED<br>INDUSTRIES<br>P O Box 26730<br>San Diego, CA 92196-0730 | 2,960.00 | DISALLOWED |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| U | 000183 | SEABREEZE ELECTRIC CORPORATION<br>40 FIMA CRESCENT<br>TORONTO, CANADA<br>M8W-3P9 | 1,933.92 | DISALLOWED |
|---|---|---|---|---|
| U | 000184 | BROILKING CORP.<br>143 COLEBROOK RIVER ROAD<br>WINSTED  CT 06098 | 14,465.00 | DISALLOWED |
| U | 000185 | CENTRAL TRANSPORT INT, INC.<br>P.O. BOX 80<br>WARREN  MI 48090 | 107.99 | DISALLOWED |
| U | 000187 | AWARDS INC<br>P.O. BOX 2200<br>416 W. STRIBLING DR.<br>ROGERS  AR 72757 | 1,663.49 | DISALLOWED |
| U | 000188 | ANDIS COMPANY<br>BOX 88819<br>MILWAUKEE  WI 53288-0819 | 3,649.18 | DISALLOWED |
| U | 000189 | SITCOM<br>850 42ND AVENUE<br>OAKLAND  CA 94601 | 2,593.66 | DISALLOWED |
| U | 000190 | LOOKER INC.<br>1017 N. STATE RT. 1<br>P.O. BOX 29<br>MILFORD  IL 60953 | 471.00 | DISALLOWED |
| U | 000191 | B&W PRESS<br>JUNCTION RTE. 95&133<br>401 E. MAIN STREET<br>GEORGETOWN  MA 01833 | 0.00 | DISALLOWED |
| U | 000192 | HYDAS INC.<br>P.O. BOX 420<br>HERSHEY  PA 17033 | 1,021.00 | DISALLOWED |
| U | 000195 | CADIE PRODUCTS CORPORATION<br>151 E. 11 STREET<br>P.O. BOX 467<br>PATERSON  NJ 07544-0467 | 4,038.80 | DISALLOWED |
| U | 000199 | MAGMA PRODUCTS, INC.<br>3940 PIXIE AVE.<br>LAKEWOOD  CA 90712-4136 | 576.08 | DISALLOWED |
| U | 000200 | STORM MASTER CORPORATION<br>10914 PARKER VISTA PLACE<br>PARKER  CO 80138 | 66.00 | DISALLOWED |
| U | 000201 | MAILGUARD/NEOGENESIS INC.<br>1146 SOUTH LINDEN ROAD<br>FLINT  MI 48532 | 270.00 | DISALLOWED |
| U | 000202 | MARPAC CORPORATION<br>PO BOX 560<br>ROCKY POINT  NC 28457 | 1,692.00 | DISALLOWED |
| U | 000204 | CREATIVE ENTERPRISES<br>PO BOX 3482<br>IDAHO FALLS  ID 83403 | 1,403.20 | DISALLOWED |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

| U | 000205 | H.S.T. SYNTHETICS LIMITED<br>6200 ORDAN DR<br>MISSISSAUGA, ONTARIO<br>CANADA L5T-2B3 | 1,710.40 | DISALLOWED |
| U | 000206 | COMFORT RESEARCH<br>1525 GEZON PARKWAY SUITE C<br>GRAND RAPIDS  MI 49509 | 487.37 | DISALLOWED |
| U | 000209 | GLOBE ELECTRIC COMPANY<br>INC.<br>150 ONEIDA DRIVE<br>MONTREAL, QUEBEC<br>CANADA H9R-1A8 | 5,130.00 | DISALLOWED |
| U | 000210 | GRAMPA"S GARDEN, INC.<br>P.O. BOX 310<br>BRUNSWICK  ME 04011<br>Attn Jacqueline Painchaud | 1,642.50 | DISALLOWED |
| U | 000211 | LINEAR CORPORATION<br>DEPT. #7753<br>LOS ANGELES  CA 90084-7753 | 3,133.88 | DISALLOWED |
| U | 000212 | JENSEN METAL PRODUCTS,<br>INC.<br>7800 NORTHWESTERN AVE.<br>RACINE  WI 53406 | 9,054.26 | DISALLOWED |
| U | 000213 | BERNZOMATIC<br>Attn Gary Popp<br>Newell Rubbermaid Inc<br>29 East Stephenson Street<br>S14449<br>Freeport, IL 61032 | 2,738.00 | DISALLOWED |
| U | 000218 | AMERICAN LAWN MOWER<br>COMPANY<br>P.O. BOX 2505<br>MUNCIE  IN 47307-0505 | 731.70 | DISALLOWED |
| U | 000219 | CHEF REVIVAL USA INC.<br>P.O. BOX 550<br>LODI  NJ 07644-0550 | 1,386.23 | DISALLOWED |
| U | 000222 | LAWNWARE PRODUCTS, INC.<br>8220 NORTH AUSTIN<br>MORTON GROVE  IL 60053 | 122.25 | DISALLOWED |
| U | 000223 | MITEC, INC.<br>P.O. BOX 510793<br>NEW BERLIN  WI 53151-0793 | 1,997.75 | DISALLOWED |
| U | 000226 | H2OLY COW, INC.<br>429 W. OHIO ST. SUITE 173<br>CHICAGO  IL 60610 | 70.00 | DISALLOWED |
| U | 000234 | CRK COMPUTER SERVICES<br>16250 NORTHLAND DRIVE STE.<br>012<br>SOUTHFIELD  MI 48075-5290 | 13,752.37 | DISALLOWED |
| U | 000245 | BATH CLOUD INC<br>3387 Tournament Dr<br>Oceanside, CA 92056 | 2,151.00 | DISALLOWED |

* Dividends that are under $5.00 will be paid directly to the U.S. Bankruptcy Court.

WHEREFORE, the Trustee certifies under penalty of perjury that the above statements are true and correct.

DATED: _____5-7-07_____

_____
Gus A. Paloian, Trustee

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re:

SILVO HARDWARE COMPANY

Debtor.

Chapter 7
Case No. 04-00038-CAD

Hon. Carol A. Doyle

### ORDER AWARDING TRUSTEE FEES

Upon the Second and Final Application (the "Application") for Allowance and Payment of Compensation to Chapter 7 Trustee Gus A. Paloian (the "Trustee") for the period of October 11, 2004, through the close of this case (the "Application Period"); and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§157 and 1334; and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and sufficient notice of the Application having been provided and no other or further notice being required; and the Court having reviewed the Application and having heard the statement in support of the relief requested therein at a hearing before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is granted; and

IT IS FURTHER ORDERED that the Trustee is allowed $7,485.00 as reasonable final compensation (the "Trustee Fees") for actual and necessary services performed as Chapter 7 Trustee during the Application Period; and

IT IS FURTHER ORDERED that the Trustee is authorized and directed to pay the Trustee Fees to himself from the funds held on account in the above-captioned case.

Dated:

_____
Honorable Carol A. Doyle
United States Bankruptcy Judge

ENTERED
MAY   1 2007
CAROL A. DOYLE
BANKRUPTCY JUDGE

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Case No. 04-00038 |
| | ) | |
| SILVO HARDWARE COMPANY, | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | |
| | ) | Honorable: Carol A. Doyle |
| | ) | |
| | ) | |

## ORDER ALLOWING SEYFARTH SHAW LLP FEES AND EXPENSES

Upon the Fourth and Final Application (the "Application") of Seyfarth Shaw

("Seyfarth") for Allowance of Compensation as Counsel to Chapter 7 Trustee Gus A. Paloian

("Trustee"); and the Court having jurisdiction to consider the Application and the relief

requested therein pursuant to 28 U.S.C. §§157 and 1334; and consideration of the Application

and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §157(b); and

venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

sufficient notice of the Application having been provided and no other or further notice being

required; and the Court having reviewed the Application and having heard the statement in

support of the relief requested therein at a hearing before the Court (the "Hearing"); and the

Court having determined that the legal and factual bases set forth in the Application and at the

Hearing establish just cause for the relief granted herein; and upon all of the proceedings had

before the Court and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is granted;    $ 2,941.50

IT IS FURTHER ORDERED that Seyfarth is allowed $5,941.50 in final

compensation;.

CH2 20196247.1

IT IS FURTHER ORDERED that Seyfarth is allowed $65.40 in final expense reimbursement;

IT IS FURTHER ORDERED that all amounts previously paid to Seyfarth as interim compensation and expense reimbursement be deemed final; and

IT IS FURTHER ORDERED that the Trustee is authorized and directed to pay Seyfarth the amount of $5,941.50 in compensation and $65.40 in expense reimbursement as part of his final distribution in this case.

Dated:

_____

Honorable Carol A. Doyle
United States Bankruptcy Judge

ENTERED
MAY  1 2007
CAROL A. DOYLE
BANKRUPTCY JUDGE

CH2 20196247.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In Re:                                            )   Case No. 04-B-00038-CAD
                                                  )   Chapter 7
SILVO HARDWARE COMPANY                            )
                                                  )   Hon. Carol A. Doyle
                         Debtor.                  )
                                                  )
                                                  )
_____          )

### ORDER AWARDING COMPENSATION TO TRUSTEE'S ACCOUNTANTS

THIS MATTER BEING HEARD on the First and Final Request for Compensation from Popowcer Katten, Ltd. for Trustee, notice having been given, and the Court being duly advised:

IT IS HEREBY ORDERED that Popowcer Katten, Ltd. is allowed compensation as follows;

1.   Compensation          $4,509.00


   **TOTAL**          **$4,509.00**

IT IS FURTHER ORDERED that the Trustee is directed to pay the allowance listed above after Trustee's Distribution Report is filed with the Clerk of the Bankruptcy Court.

DATED this ____ day of May, 2007

ENTERED: _____
              HONORABLE CAROL A. DOYLE

*ENTERED*
*MAY 1 2007*
*CAROL A. DOYLE*
*BANKRUPTCY JUDGE*

CH2 20196243.1

# EXHIBIT B

Page: 1

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No.: | *******7625 | | Account Number / CD #: | *******9136 TIP Account |
| For Period Ending: | 01/22/08 | | | |
| | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/21/04 | 1 | AMERICA UNITED BANK | TURNOVER OF BANK FUNDS | 1229-000 | 112,221.18 | | 112,221.18 |
| 06/21/04 | 1 | AMERICAN UNITED BANK | TURNOVER OF BANK FUNDS | 1229-000 | 1,284.47 | | 113,505.65 |
| 06/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 7.22 | | 113,512.87 |
| 07/26/04 | 000201 | COHEN GROSSMAN & ROSENSON | ATTORNEY FEES & EXPENSES FOR SERVICES OF DEBTOR'S CHAPTER 11 CORPORATE COUNSEL   Fees 9,971.50   Expenses 65.77 | 6210-000 / 6220-000 | | 10,037.27 | 103,475.60 |
| 07/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 38.46 | | 103,514.06 |
| 08/17/04 | 000202 | NEAL GERBER & EISENBERG LLP | ATTORNEY FEES & EXPENSES CREDITORS' COMMITTEE COUNSEL   Fees 32,572.50   Expenses 3,756.89 | 6210-600 / 6220-610 | | 36,329.39 | 67,184.08 |
| 08/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 31.72 | | 67,215.80 |
| 09/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 22.04 | | 67,237.84 |
| 10/29/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 22.77 | | 67,260.61 |
| 11/03/04 | 000203 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION FOR FIRST INTERIM FEE APPLICATION AND PURSUANT TO COURT ORDER DATED 11/4/04 | 2100-000 | | 4,057.50 | 63,203.11 |
| 11/03/04 | 000204 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES FOR PAYMENT OF FIRST INTERIM FEES & EXPENSES PURSUANT TO COURT ORDER DATED 11/4/04   Fees 14,405.50   Expenses 127.37 | 3110-000 / 3120-000 | | 14,532.87 | 48,670.83 |
| 11/24/04 | 10 | MCINTYRE DIRECT | SETTLEMENT | 1249-000 | 1,500.00 | | 50,170.83 |
| 11/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 17.92 | | 50,188.75 |
| 12/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 17.00 | | 50,205.75 |
| 01/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 17.05 | | 50,222.80 |
| 02/28/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 15.41 | | 50,238.21 |

Page Subtotals     115,195.24     64,957.03

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY
Taxpayer ID No: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9136 TIP Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/05 | 000205 | INTERNATIONAL SURETIES, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE CHAPTER 7 BOND PREMIUM PAYMENT | 2300-000 | | 66.20 | 50,172.01 |
| 03/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | 17.81 | | 50,189.82 |
| 04/22/05 | 000206 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES PAYMENT OF SEYFARTH'S SECOND INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 4/19/05 | 1270-000 | | 11,505.18 | 38,684.64 |
| | | | Fees          11,093.50 | | | | |
| | | | Expenses          411.68 | | | | 38,684.64 |
| 04/25/05 | 11 | STATE OF ILLINOIS COMPTROLLER | TAX REFUND | 3110-000 | | | 38,684.64 |
| 04/25/05 | 12 | POWELL INCORPORATED | REFUND | 3120-000 | 752.12 | | 39,436.76 |
| 04/25/05 | 13 | U.S. POSTAL SERVICE | REFUND | 1224-000 | 45.08 | | 39,481.84 |
| 04/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1290-000 | 1,847.94 | | 41,329.78 |
| 05/17/05 | 14 | ALC OF NEW YORK, LLC | REFUND | 1290-000 | 18.08 | | 41,347.86 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | 7,246.55 | | 48,594.41 |
| 06/09/05 | 000207 | FOSTER & KALLEN | ATTORNEY FEES & EXPENSES | 1270-000 | 16.87 | | 48,611.28 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 6210-164 | | 3,375.00 | 45,236.28 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | 17.98 | | 45,254.26 |
| 08/31/05 | 15 | SOLUTIONS SYSTEMS, INC. | SETTLEMENT | 1270-000 | 18.58 | | 45,272.84 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1249-000 | 6,000.00 | | 51,272.84 |
| 09/20/05 | 2 | ALC OF NEW YORK | ACCOUNTS RECEIVABLE | 1270-000 | 18.60 | | 51,291.44 |
| 09/20/05 | 15 | SOLUTION SYSTEMS, INC. | SETTLEMENT | 1221-000 | 60.60 | | 51,352.04 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1249-000 | 6,000.00 | | 57,352.04 |
| 10/04/05 | 000207 | FOSTER & KALLEN | Stop Payment Reversal | 1270-000 | 25.22 | | 57,377.26 |
| 10/04/05 | 000208 | FOSTER & KALLEN | ATTORNEY FEES & EXPENSES PARTIAL PAYMENT OF CH. 11 FEES | 6210-164 | | -3,375.00 | 60,752.26 |
| | | | Fees            1,268.05 | 6210-000 | | 3,375.00 | 57,377.26 |
| | | | Expenses           800.69 | 6220-000 | | | 57,377.26 |
| | | | Interest          1,306.26 | 7990-000 | | | 57,377.26 |
| 10/25/05 | 15 | SOLUTIONS SYSTEMS, INC. | SETTLEMENT | 1249-000 | 6,000.00 | | 63,377.26 |

Page Subtotals          28,085.43          14,946.38

LFORM24

Ver: 12.61a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY

Taxpayer ID No: ******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******9136 TIP Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 41.34 | | 63,418.6 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 41.70 | | 63,460.3 |
| 12/02/05 | 15 | SOLUTION SYSTEMS, INC. | SETTLEMENT | 1249-000 | 6,000.00 | | 69,460.3 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 46.40 | | 69,506.70 |
| 01/04/06 | 15 | SOLUTION SYSTEMS, INC. | SETTLEMENT | 1249-000 | 6,000.00 | | 75,50 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 50.25 | | 75,55 |
| 02/02/06 | 15 | SOLUTION SYSTEMS, INC. | SETTLEMENT | 1249-000 | 6,000.00 | | 81,55 |
| 02/14/06 | | Transfer to Acct #******0310 | Bank Funds Transfer | 9999-000 | | 70.87 | 81,480 |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 49.36 | | 81,535 |
| 03/06/06 | 15 | SOLUTIONS SYSTEMS, INC. | SETTLEMENT | 1249-000 | 4,000.00 | | 85,535.4 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 57.41 | | 85,59 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 56.28 | | 85,64 |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 58.20 | | 85,70 |
| 06/27/06 | | Transfer to Acct #******0310 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 65,70 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 54.60 | | 65,76 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 50.09 | | 65,81 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 72.66 | | 65,884.6 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 79.42 | | 65,964.1 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 84.04 | | 66,048.1 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 81.43 | | 66,129.5 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 84.24 | | 66,213.8 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 84.36 | | 66,298.1 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 76.29 | | 66,374.4 |
| 03/21/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 54.55 | | 66,429.0 |
| 03/21/07 | | Transfer to Acct #******0310 | Final Posting Transfer | 9999-000 | | 66,429.01 | 0.00 |

Page Subtotals: 23,122.62   86,499.88

LFORM24

Ver: 12.61a

Page: 4

Ver: 12.61a

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            04-00038 -CAD
Case Name:          SILVO HARDWARE COMPANY

Taxpayer ID No:     *******7625
For Period Ending:  01/22/08

Trustee Name:       GUS A. PALOIAN, TRUSTEE
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   ******9136 TIP Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 166,403.29 | 166,403.29 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 86,499.88 | |
| | | | Subtotal | | 166,403.29 | 79,903.41 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 166,403.29 | 79,903.41 | |

Page Subtotals            0.00            0.00

LFORM24

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | ******0310 BofA Checking Account |
| Taxpayer ID No: | ******7625 | | | |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/06 | | Transfer from Acct #******9136 | Bank Funds Transfer | 9999-000 | 70.87 | | 70.87 |
| 02/14/06 | 002001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM 2/1/06 THROUGH 2/1/07 | 2300-000 | | 70.87 | 0.00 |
| 06/27/06 | | Transfer from Acct #******9136 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 20,000.00 |
| 06/27/06 | 002002 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES Third Interim Fees and Expenses Awarded 6/27/06 Fees 17,862.00 Expenses 271.72 | | | 18,133.72 | 1,866.28 |
| 03/21/07 | | Transfer from Acct #******9136 | Transfer In From MMA Account | 9999-000 | 66,429.01 | | 68,295.29 |
| 05/11/07 | 002003 | United States Trustee 227 West Monroe Suite 3350 Chicago, IL 60606 | Claim 000166, Payment 100.00000% | 2950-000 | | 4,250.00 | 64,045.29 |
| 05/11/07 | 002004 | POPOWCER KATTEN, LTD. | Claim ACCT, Payment 100.00000% ACCOUNTANT FEES | 3410-000 | | 4,509.00 | 59,536.29 |
| 05/11/07 | 002005 | GUS A. PALOIAN, TRUSTEE | Claim TEE 2, Payment 100.00000% TRUSTEE COMPENSATION FOR PERIOD 10/1/04 THROUGH CLOSE OF CASE | 2100-000 | | 7,485.00 | 52,051.29 |
| 05/11/07 | 002006 | SEYFARTH SHAW LLP | Claim TEE ATTY4, Payment 100.00000% ATTORNEY FEES & EXPENSES FINAL APPLICATION FOR PERIOD 4/1/06 THROUGH CLOSE OF CASE Fees 2,941.50 Expenses 65.40 | 3110-000 3120-000 | | 3,006.90 | 49,044.39 49,044.39 |
| 05/11/07 | 002007 | FOSTER & KALLEN | Claim ATTY, Payment 61.99782% ACCOUNTANT FEES | 6210-004 | | 3,375.00 | 45,669.39 |
| 05/11/07 | 002008 | NEAL GERBER & EISENBERG LLP | Claim CCATTY, Payment 35.50544% ATTORNEY FEES & EXPENSES CREDITORS' COMMITTEE COUNSEL Fees 18,666.10 | 6210-160 | | 20,000.00 | 25,669.39 25,669.39 |

| | | | Page Subtotals | | 86,499.88 | 60,830.49 | |

Ver: 12.61a

LFORM24

Page: 6

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY
Taxpayer ID No: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******0310 BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check / Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | | | | | 25,669.3 |
| 05/11/07 | 002009 | Sunpentown International CCG 317 S Brand Blvd Glendale, Ca 91204 | Expenses 1,333.90 <br> Claim 000001, Payment 3.37399% | 6220-170 <br> 7100-000 | | 79.12 | 25,590.2 |
| 05/11/07 | 002010 | SDI Technologies 1299 Main Street Rahway, NJ 07065 | Claim 000002, Payment 3.37406% | 7100-000 | | 125.65 | 25,464.6 |
| 05/11/07 | 002011 | WORLD SPORTS PRODUCTS, INC. 95 WEST 650 SOUTH ST. GEORGE UT 84770 | Claim 000003, Payment 3.37398% | 7100-000 | | 72.27 | 25,392.3 |
| 05/11/07 | 002012 | GLOBAL INSTRUMENTS LTD 819 INDUSTRIAL DRIVE TRENTON MO 64683 | Claim 000004, Payment 3.37384% | 7100-000 | | 83.84 | 25,308.51 |
| 05/11/07 | 002013 | VACU VIN INC. P.O. BOX 5489 NOVATO CA 94948-5489 | Claim 000005, Payment 3.37407% | 7100-000 | | 74.37 | 25,234.? |
| 05/11/07 | 002014 | ANGEL-GUARD PRODUCTS, INC. 70 JAMES STREET SUITE 226 WORCESTER MA 01603-1000 | Claim 000006, Payment 3.37377% | 7100-000 | | 57.57 | 25,176.3 |
| 05/11/07 | 002015 | PC TABLES LLC 16506 CENTERPOINTE DRIVE GROVER MO 63040 | Claim 000007, Payment 3.37417% | 7100-000 | | 40.49 | 25,136.04 |
| 05/11/07 | 002016 | BOLD INDUSTRIES, LLC 1069 CONNECTICUT AVE BRIDGEPORT CT 06607 | Claim 000008, Payment 3.37432% | 7100-000 | | 75.24 | 25,060.8? |
| 05/11/07 | 002017 | NIKWAX WATERPROOFING SYSTEMS P.O. BOX 1572 EVERETT WA 98206 | Claim 000009, Payment 3.37420% | 7100-000 | | 9.66 | 25,051.1? |
| 05/11/07 | 002018 | VARIETY INTERNATIONAL, INC. | Claim 000010, Payment 3.37409% | 7100-000 | | 111.75 | 24,939.43 |
| | | | | Page Subtotals | 0.00 | 729.96 | |

LFORM24

Ver: 12.61a

Page: 7

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY
Taxpayer ID No: ******7/625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******0310  BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | | | | | 24,927.28 |
| 05/11/07 | 002019 | 18 TECHNOLOGY DRIVE, STE. 149 IRVINE CA 92618 GLENDALE, INC. 5549 N. LYDELL AVENUE GLENDALE WI 53217 | Claim 000011, Payment 3.37500% | 7100-000 | | 12.15 | 24,878.87 |
| * 05/11/07 | 002020 | ENVIRO-DYNAMICS, INC. P.O. BOX 551359 DALLAS TX 75355-1359 | Claim 000012, Payment 3.37416% | 7100-003 | | 56.25 | 24,844.26 |
| 05/11/07 | 002021 | VERMONT TIN COMPANY INC 64 INDIAN TRAIL SANFORD SC 27332 | Claim 000013, Payment 3.37387% | 7100-000 | | 29.52 | 24,792.33 |
| 05/11/07 | 002022 | GINA M. GRAHAM 6795 ROSECREST AVENUE CINCINNATI OH 45243 | Claim 000014, Payment 3.37422% | 7100-000 | | 43.19 | 24,726.71 |
| * 05/11/07 | 002023 | BATH CLOUD INC #155,4140 OCEANSIDE BLVD #159 OCEANSIDE CA 92056 | Claim 000017, Payment 3.37378% | 7100-003 | | 72.57 | 24,570.13 |
| 05/11/07 | 002024 | EASY WAY PRODUCTS P.O. BOX 710207 CINCINNATI OH 45271 | Claim 000018, Payment 3.37413% | 7100-000 | | 155.58 | 24,541.37 |
| 05/11/07 | 002025 | RUSSCO 111, INC. 6140 SOUTHWEST DRIVE JONESBORO AR 72404 | Claim 000020, Payment 3.37349% | 7100-000 | | 28.87 | 24,514.23 |
| 05/11/07 | 002026 | TIERRA INTERNATIONAL, LLC PO BOX 710 1000 S. ST. CHARLES ST. JASPER IN 47547-0710 | Claim 000021, Payment 3.37346% | 7100-000 | | 27.07 | 24,491.57 |
| 05/11/07 | 002027 | SEIKO CORPORATION OF AMERICA P.O. BOX 100167 ATLANTA GA 30384-0167 | Claim 000022, Payment 3.37343% | 7100-000 | | 22.66 | |

Page Subtotals: 0.00    447.86

Ver. 12.61a

LFORM24

Page: 8

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-00038 -CAD |
|---|---|
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No.: | *******7625 |
| For Period Ending: | 01/22/08 |

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0310  BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002028 | LIN-CON MARKETING, INC. 1617 OLD YORK ROAD ABINGTON PA 19001 | Claim 000023, Payment 3.37404% | 7100-000 | | 1,054.05 | 23,437.52 |
| 05/11/07 | 002029 | ANDIS COMPANY BOX 88819 MILWAUKEE WI 53288-0819 | Claim 000024, Payment 3.37391% | 7100-000 | | 123.12 | 23,314.40 |
| 05/11/07 | 002030 | POOL SYSTEMS PMB 520 4802 E. RAY RD. &#035.23 PHOENIX AZ 85044 | Claim 000025, Payment 3.37453% | 7100-003 | | 9.61 | 23,304.79 |
| 05/11/07 | 002031 | TIERNAN OUTDOOR PRODUCTS P.O. BOX 7588 AMARILLO TX 79114 | Claim 000026, Payment 3.37413% | 7100-000 | | 60.65 | 23,244.14 |
| 05/11/07 | 002032 | CEDAR CREEK ILLINOIS, INC. 2015 WINDISH DR GALESBURG IL 61401 | Claim 000027, Payment 3.37389% | 7100-000 | | 110.55 | 23,133.59 |
| 05/11/07 | 002033 | SACSAVER, INC./NEXTEP P O BOX 11180 Reno, NV 89510 | Claim 000028, Payment 3.37500% | 7100-000 | | 28.35 | 23,105.24 |
| 05/11/07 | 002034 | AROMA HOUSEWARES COMPANY 6469 FLANDERS DR. SAN DIEGO CA 92121-4104 | Claim 000029, Payment 3.37368% | 7100-000 | | 41.81 | 23,063.43 |
| 05/11/07 | 002035 | JJ INTERNATIONAL, INC. 121 BELLS FERRY LANE MARIETTA GA 30066 | Claim 000030, Payment 3.37407% | 7100-000 | | 61.02 | 23,002.41 |
| 05/11/07 | 002036 | AWARDS INC P.O. BOX 2200 416 W. STRIBLING DR. ROGERS AR 72757 | Claim 000031, Payment 3.37423% | 7100-000 | | 56.13 | 22,946.28 |
| 05/11/07 | 002037 | WORLD MARKETING OF AMERICA INC ROUTE 22 WEST | Claim 000032, Payment 3.37370% | 7100-000 | | 45.41 | 22,900.87 |

| | | | Page Subtotals | | 0.00 | 1,590.70 | |

LFORM24

Ver: 12.61a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 9

| Case No.: | 04-00038 -CAD |
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | *******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002038 | P.O. BOX 192<br>MILL CREEK  PA 17060<br>SHOWER EASE<br>532 ROUTE 70 WEST<br>CHERRY HILL  NJ 08002 | Claim 000033, Payment 3.37420% | 7100-000 | | 60.00 | 22,840.88 |
| 05/11/07 | 002039 | AQUA PRODUCTS, INC.<br>280 GROVE STREET<br>CEDAR GROVE  NJ 07009 | Claim 000034, Payment 3.37373% | 7100-000 | | 53.09 | 22,787.79 |
| 05/11/07 | 002040 | THE HAMMOCK SOURCE<br>P O BOX 1602<br>Greenville, NC 27835 | Claim 000035, Payment 3.37574% | 7100-000 | | 6.13 | 22,781.66 |
| 05/11/07 | 002041 | SPECIALTY MANUFACTURING CO.<br>5858 CENTERVILLE ROAD<br>ST. PAUL  MN 55127-6804<br>Rolai-Chen/Paradise Ind a Division | Claim 000036, Payment 3.37276% | 7100-000 | | 11.12 | 22,770.53 |
| 05/11/07 | 002042 | K&H MANUFACTURING, INC.<br>P.O. BOX 75157<br>COLORADO SPRINGS  CO 80970-5157 | Claim 000037, Payment 3.37406% | 7100-000 | | 62.55 | 22,707.98 |
| 05/11/07 | 002043 | BROILKING CORP.<br>143 COLEBROOK RIVER ROAD<br>WINSTED  CT 06098 | Claim 000038, Payment 3.37408% | 7100-000 | | 488.06 | 22,219.92 |
| 05/11/07 | 002044 | POWERQWEST, INC.<br>3400 CORPORATE WAY SUITE C<br>DULUTH  GA 30096 | Claim 000039, Payment 3.37417% | 7100-000 | | 60.48 | 22,159.44 |
| 05/11/07 | 002045 | ADD-A-MOTOR, INC.<br>15821 E. JERICHO DRIVE<br>FOUNTAIN HILLS  AZ 85268 | Claim 000041, Payment 3.37403% | 7100-000 | | 80.08 | 22,079.36 |
| 05/11/07 | 002046 | H.S.T. SYNTHETICS LIMITED<br>6200 ORDAN DR<br>MISSISSAUGA, ONTARIO | Claim 000042, Payment 3.37406% | 7100-000 | | 57.71 | 22,021.65 |

| | | | | Page Subtotals | 0.00 | 879.22 | |

Ver: 12.61a

LFORM24

Page: 10

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY
Taxpayer ID No: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******0310 BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance |
|---|---|---|---|---|---|---|---|
| | | CANADA L5T-2B3 | | | | | |
| 05/11/07 | 002047 | SITCOM<br>850 42ND AVENUE<br>OAKLAND CA 94601 | Claim 000043, Payment 3.37409% | 7100-000 | | 92.27 | 21,929.32 |
| 05/11/07 | 002048 | ARBOR HILL MANUFACTURING CO.<br>P.O. BOX 1552<br>MANSFIELD TX 76063-1552 | Claim 000044, Payment 3.37354% | 7100-000 | | 25.65 | 21,903.67 |
| * 05/11/07 | 002049 | LOOKER INC<br>1017 N. STATE RT. 1<br>P.O. BOX 29<br>MILFORD IL 60953 | Claim 000045, Payment 3.37367% | 7100-003 | | 15.89 | 21,887.78 |
| * 05/11/07 | 002050 | CFM HARRIS SYSTEMS<br>3501 WEST HOWARD STREET<br>SKOKIE IL 60076-4012 | Claim 000046, Payment 3.37436% | 7100-003 | | 50.44 | 21,837.34 |
| 05/11/07 | 002051 | CARLISS INDUSTRIES/INSTAND<br>4530 N.E. 11TH AVENUE<br>FT. LAUDERDALE FL 33334 | Claim 000047, Payment 3.37409% | 7100-000 | | 158.91 | 21,678.43 |
| * 05/11/07 | 002052 | GOLDEN GATE ENTERPRISES<br>5333 WILLOW GLEN PLACE<br>CASTRO VALLEY CA 94546 | Claim 000048, Payment 3.37386% | 7100-003 | | 62.16 | 21,616.27 |
| 05/11/07 | 002053 | PRESTIGE INC<br>620 FT. WASHINGTON AVE. STE 1M<br>NEW YORK NY 10040 | Claim 000049, Payment 3.37411% | 7100-000 | | 66.47 | 21,549.86 |
| 05/11/07 | 002054 | DYNAMIC FRAMES INC.<br>1724 GRAMERCY AVE.<br>TORRANCE CA 90501 | Claim 000051, Payment 3.37401% | 7100-000 | | 708.07 | 20,841.79 |
| 05/11/07 | 002055 | ERGO SYSTEMS INC<br>4646 WESTERN AVENUE<br>LISLE IL 60532 | Claim 000052, Payment 3.37411% | 7100-000 | | 28.41 | 20,813.38 |
| 05/11/07 | 002056 | THE CHRISTMAS LIGHT COMPANY | Claim 000053, Payment 3.37435% | 7100-000 | | 43.71 | 20,769.67 |
| | | | Page Subtotals | | 0.00 | 1,251.98 | |

Ver: 12.61a

LF08424

Page: 11

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | ******7625 | | Account Number / CD #: | ******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002057 | 2450 W. BROADWAY RD. SUITE 112 MESA, AZ 85202 LOROMAN COMPANY, INC. 95-25 149TH STREET JAMAICA NY 11435 | Claim 000054, Payment 3.37409% | 7100-000 | | 185.03 | 20,584.48 |
| 05/11/07 | 002058 | MERCURY LUGGAGE/SEWARD TRUNK 4843 VICTOR STREET JACKSONVILLE FL 32207 | Claim 000057, Payment 3.37409% | 7100-000 | | 44.46 | 20,540.02 |
| 05/11/07 | 002059 | SHOP-VAC CORPORATION P.O. BOX 203131 HOUSTON TX 77216-3131 | Claim 000058, Payment 3.37403% | 7100-003 | | 294.89 | 20,245.13 |
| 05/11/07 | 002060 | HYDAS INC. P.O. BOX 420 HERSHEY PA 17033 | Claim 000059, Payment 3.37414% | 7100-000 | | 34.45 | 20,210.68 |
| 05/11/07 | 002061 | POLDER, INC. P.O. BOX 120207 STAMFORD CT 06912-0207 | Claim 000060, Payment 3.37405% | 7100-000 | | 279.90 | 19,930.78 |
| 05/11/07 | 002062 | KINETIC DIVERSIFIED INDUSTRIES P O Box 26730 San Diego, CA 92196-0730 | Claim 000061, Payment 3.37399% | 7100-000 | | 99.87 | 19,831.00 |
| 05/11/07 | 002063 | B&W PRESS JUNCTION RTE 95&133 401 E. MAIN STREET GEORGETOWN MA 01833 | Claim 000062, Payment 3.37405% | 7100-000 | | 487.73 | 19,343.37 |
| 05/11/07 | 002064 | ABACUS DIRECT CORPORATION P.O. BOX 7247-7674 PHILADELPHIA PA 19170-7674 | Claim 000063, Payment 3.37402% | 7100-000 | | 188.73 | 19,154.64 |
| 05/11/07 | 002065 | KLEAR-VU CORPORATION 135 ALDEN ST P.O. BOX 4128 | Claim 000064, Payment 3.37337% | 7100-000 | | 40.44 | 19,114.14 |
| | | | | Page Subtotals | 0.00 | 1,655.50 | |

Ver: 12.61a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-00038 -CAD |
|---|---|
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | *******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002066 | ROMAN, INC.<br>135 S. LaSALLE ST. DEPT. 1131<br>CHICAGO  IL 60674-1131<br>FALL RIVER  MA 02723-0402 | Claim 000066, Payment 3.37407% | 7100-000 | | 453.56 | 18,660.2 |
| 05/11/07 | 002067 | SANTA'S DRAWERS<br>1321 CAVENDISH CT.<br>CHARLOTTE  NC 28211 | Claim 000067, Payment 3.37415% | 7100-000 | | 51.53 | 18,608.7 |
| 05/11/07 | 002068 | GLOBE ELECTRIC COMPANY INC.<br>150 ONEIDA DRIVE<br>MONTREAL, QUEBEC<br>CANADA H9R-1A8 | Claim 000069, Payment 3.37407% | 7100-000 | | 173.09 | 18,435.6 |
| * 05/11/07 | 002069 | AMERICAN LAWN MOWER COMPANY<br>P.O. BOX 2505<br>MUNCIE  IN 47307-0505 | Claim 000071, Payment 3.37433% | 7100-003 | | 24.69 | 18,410.9 |
| 05/11/07 | 002070 | BERNZOMATIC Div of Newell Operating Co<br>subsidiary of Newell Rubbermaid Inc<br>Attn Gary Popp/Newell Rubbermaid Inc<br>29 East Stephenson Street, SI4449<br>Freeport IL 61032 | Claim 000072, Payment 3.37400% | 7100-000 | | 92.38 | 18,318.5 |
| 05/11/07 | 002071 | ONE TECH, LLC.<br>23 ACORN STREET<br>PROVIDENCE  RI 02903 | Claim 000073, Payment 3.37430% | 7100-000 | | 61.77 | 18,257.3 |
| * 05/11/07 | 002072 | WHITEHALL PRODUCTS<br>135 S. LaSALLE ST. DEPT. 3291<br>CHICAGO  IL 60674-3291 | Claim 000075, Payment 3.37403% | 7100-003 | | 64.64 | 18,192.5 |
| 05/11/07 | 002073 | THE STEP2 COMPANY<br>P.O. BOX 75544<br>CLEVELAND  OH 44101-4755 | Claim 000076, Payment 3.37403% | 7100-000 | | 195.15 | 17,997.3 |
| 05/11/07 | 002074 | ARMATRON INTERNATIONAL, INC.<br>P.O. BOX 843104 | Claim 000077, Payment 3.37397% | 7100-000 | | 150.99 | 17,846.3 |

Page Subtotals    0.00    1,267.80

Page: 12

Ver: 12.61a

LFORM24

Page: 13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY
Taxpayer ID No: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0310 BofA Checking Account
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2. | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002075 | CADIE PRODUCTS CORPORATION 151 E. 11 STREET P.O. BOX 467 PATERSON NJ 07544-0467 BOSTON MA 02284-3104 | Claim 000078, Payment 3.37402% | 7100-000 | | 136.27 | 17,710.12 |
| 05/11/07 | 002076 | I.M.C.G. INC. 801 International Parkway 5th Floor Lake Mary, FL 32746 | Claim 000079, Payment 3.37448% | 7100-000 | | 24.33 | 17,685.79 |
| 05/11/07 | 002077 | LUMATEC INDUSTRIES INC. 500 SHADY LANE AUSTIN TX 78702 | Claim 000080, Payment 3.37337% | 7100-000 | | 27.61 | 17,658.18 |
| 05/11/07 | 002078 | E Brookmyer Inc The Catalog Source D/B/A Bare Ground Systems 92 Bolt St Lowell, MA 01852 | Claim 000081, Payment 3.37410% | 7100-000 | | 113.36 | 17,544.82 |
| 05/11/07 | 002079 | CREATIVE HOME & HORT PROD INC P.O. BOX 3929 BIRMINGHAM AL 35208 | Claim 000082, Payment 3.37494% | 7100-000 | | 10.14 | 17,534.68 |
| 05/11/07 | 002080 | M. KAMINSTEIN, INC. 1 Merrick Ave Westbury NY 11590 | Claim 000083, Payment 3.37385% | 7100-000 | | 60.51 | 17,474.17 |
| 05/11/07 | 002081 | BAHAMA SOUNDS LTD 1650 7TH ST RIVERSIDE CA 92507 | Claim 000086, Payment 3.37444% | 7100-003 | | 30.37 | 17,443.75 |
| 05/11/07 | 002082 | DESA LLC 2701 Industrial Drive Bowling Green KY 42101 | Claim 000087, Payment 3.37393% | 7100-000 | | 189.48 | 17,254.30 |
| 05/11/07 | 002083 | SOLAR STAT INTERNATIONAL 511 N E 190th St | Claim 000088, Payment 3.37399% | 7100-000 | | 266.86 | 16,987.44 |

Page Subtotals: 0.00   858.93

LFORM24

Ver: 12.61a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | *******7625 | | Account Number / CD #: | ******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002084 | GEO CRAFTS, INC<br>PO BOX 297<br>NANTICOKE PA 18634 | Claim 000089, Payment 3.37462% | 7100-000 | | 27.82 | 16,959.66 |
| 05/11/07 | 002085 | ENCLUME DESIGN PRODUCTS, INC.<br>24 COLWELL STREET<br>PORT HADLOCK WA 98339-9701 | Claim 000090, Payment 3.37387% | 7100-000 | | 14.76 | 16,944.90 |
| * 05/11/07 | 002086 | ODONNELL INDUSTRIES<br>90 ALLEN ST<br>GREENVILLE SC 29605 | Claim 000091, Payment 3.37406% | 7100-003 | | 722.21 | 16,222.69 |
| 05/11/07 | 002087 | CADENCE KEEN INNOVATIONS, INC.<br>2805 E Oakland Park Blvd &#035;217<br>Ft Lauderdale, FL 33306 | Claim 000092, Payment 3.37404% | 7100-000 | | 159.27 | 16,063.42 |
| 05/11/07 | 002088 | CHICAGO TEXTILE CORPORATION<br>4500 S. KOLIN AVENUE<br>CHICAGO IL 60632 | Claim 000093, Payment 3.37386% | 7100-000 | | 75.21 | 15,988.21 |
| 05/11/07 | 002089 | HEADWATERS, INC.<br>74 Atlantic Ave &#035;207-209<br>Marblehead, MA 01945 | Claim 000095, Payment 3.37392% | 7100-000 | | 109.72 | 15,878.49 |
| 05/11/07 | 002090 | CRK COMPUTER SERVICES<br>16250 NORTHLAND DRIVE STE. 012<br>SOUTHFIELD MI 48075-5290 | Claim 000096, Payment 3.37404% | 7100-000 | | 464.01 | 15,414.48 |
| 05/11/07 | 002091 | HUNTER FAN COMPANY<br>P.O. BOX 1000 DEPT. 56<br>MEMPHIS TN 38148-0056 | Claim 000097, Payment 3.37394% | 7100-000 | | 59.11 | 15,355.37 |
| 05/11/07 | 002092 | BCS AMERICA LLC<br>8111 NE Columbia Blvd<br>PORTLAND OR 97218 | Claim 000099, Payment 3.37429% | 7100-000 | | 78.81 | 15,276.56 |
| * 05/11/07 | 002093 | CREATIVE ENTERPRISES<br>PO BOX 3482 | Claim 000100, Payment 3.37389% | 7100-003 | | 89.40 | 15,187.16 |

| | | | | Page Subtotals | 0.00 | 1,800.32 | |

LFORM24

Ver: 12.61a

Page: 15

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-00038 -CAD |
|---|---|
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | *******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002094 | TALUS CORP. 82 SCOTT DRIVE IDAHO FALLS ID 83402 | Claim 000101, Payment 3.37378% | 7100-000 | | 55.05 | 15,132.86 |
| 05/11/07 | 002095 | MAGMA PRODUCTS, INC 3940 PIXIE AVE. WESTBROOK ME 04092-1927 | Claim 000102, Payment 3.37453% | 7100-000 | | 19.44 | 15,113.42 |
| 05/11/07 | 002096 | GRAMPA'S GARDEN, INC. P.O. BOX 310 LAKEWOOD CA 90712-4136 | Claim 000103, Payment 3.37412% | 7100-000 | | 55.42 | 15,058.00 |
| 05/11/07 | 002097 | MORNING INDUSTRY INC. P.O. BOX 2288 BRUNSWICK ME 04011 | Claim 000104, Payment 3.37409% | 7100-000 | | 240.11 | 14,817.89 |
| 05/11/07 | 002098 | ALTURA INTERNATIONAL 1 LOWER RAGSDALE DRIVE BUILDING 1, SUITE 210 WALNUT CA 91788-2288 | Claim 000105, Payment 3.37400% | 7100-000 | | 450.72 | 14,367.17 |
| 05/11/07 | 002099 | SOLAR MASTERS 500 HARRINGTON ST UNIT C1 MONTEREY CA 93940 | Claim 000106, Payment 3.37401% | 7100-000 | | 188.27 | 14,178.18 |
| 05/11/07 | 002100 | PEOTAGRAFX 3310 NORTH ELSTON AVENUE CORONA CA 92880 | Claim 000107, Payment 3.37401% | 7100-000 | | 57.98 | 14,120.11 |
| 05/11/07 | 002101 | COMFORT RESEARCH 1525 GEZON PARKWAY SUITE C CHICAGO IL 60618 | Claim 000108, Payment 3.37526% | 7100-000 | | 16.45 | 14,103.68 |
| 05/11/07 | 002102 | COSCO HOME AND OFFICE PRODUCTS 2525 State St GRAND RAPIDS MI 49509 | Claim 000110, Payment 3.37411% | 7100-000 | | 98.33 | 14,005.35 |
| 05/11/07 | 002103 | SEABREEZE ELECTRIC CORPORATION Columbus IN 47201 | Claim 000112, Payment 3.37398% | 7100-000 | | 65.25 | 13,940.10 |

Page Subtotals                    0.00          1,247.02

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 16

Case No:        04-00038 -CAD
Case Name:      SILVO HARDWARE COMPANY

Taxpayer ID No:     *******7625
For Period Ending: 01/22/08

Trustee Name:
Bank Name:
Account Number / CD #:

Blanket Bond (per case limit):
Separate Bond (if applicable):

GUS A. PALOIAN, TRUSTEE
BANK OF AMERICA, N.A.
******0310 BofA Checking Account

$ 5,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002104 | JP PRODUCTS LC<br>409 WEST 76TH ST<br>DAVENPORT IA 52806 | Claim 000113, Payment 3.37398% | 7100-000 | | 47.32 | 13,892.78 |
| 05/11/07 | 002105 | HAUSER LIST SERVICES, INC.<br>370 MARIE COURT<br>EAST MEADOW NY 11554-4304 | Claim 000114, Payment 3.37519% | 7100-000 | | 16.10 | 13,876. |
| 05/11/07 | 002106 | STACK A SHELF<br>25 CHERRY BLOSSOM ROAD<br>CAMBRIDGE, ONTARIO<br>CANADA   N3H  4R7 | Claim 000115, Payment 3.37390% | 7100-000 | | 50.90 | 13,825.7 |
| * 05/11/07 | 002107 | FLEXI-MAT CORPORATION<br>2244 S WESTERN AVE<br>CHICAGO  IL 60608 | Claim 000117, Payment 3.37401% | 7100-003 | | 84.32 | 13,741. |
| 05/11/07 | 002108 | LINEAR CORPORATION<br>DEPT. #7753<br>LOS ANGELES  CA 90084-7753 | Claim 000119, Payment 3.37409% | 7100-000 | | 105.74 | 13,635. |
| 05/11/07 | 002109 | RUIBAL'S TOPIARY SYSTEMS, INC.<br>806 SOUTH ST. PAUL<br>DALLAS TX 75201 | Claim 000121B, Payment 3.37373% | 7100-000 | | 45.91 | 13,589.8 |
| * 05/11/07 | 002110 | MAILGUARD/NEOGENESIS INC.<br>1146 SOUTH LINDEN ROAD<br>FLINT MI 48532 | Claim 000122, Payment 3.37407% | 7100-003 | | 9.11 | 13,580.70 |
| 05/11/07 | 002111 | KEYSTONE MANUFACTURING CO/DENI<br>P.O. BOX 8000/DEPT 860<br>BUFFALO NY 14267 | Claim 000123, Payment 3.37437% | 7100-000 | | 42.27 | 13,538.43 |
| * 05/11/07 | 002112 | MOKRYNSKI & ASSOCIATES INC.<br>401 HACKENSACK AVENUE | Claim 000124, Payment 3.37408% | 7100-003 | | 204.79 | 13,333.64 |

Page Subtotals                                    0.00           606.46

LFORM24

Ver. 12.61a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 17

| Case No: | 04-00038 -CAD |
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | ******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002113 | LYNK INC. 8241 MELROSE DRIVE SHAWNEE MISSION KS 66214 | Claim 000126, Payment 3.37402% | 7100-000 | | 134.51 | 13,199.22 |
| 05/11/07 | 002114 | MITEC, INC. P.O. BOX 510793 NEW BERLIN WI 53151-0793 | Claim 000127, Payment 3.37380% | 7100-000 | | 67.40 | 13,131.82 |
| * 05/11/07 | 002115 | MOTHER'S RELIEF, INC. 26034 EDEN LANDING ROAD #2 HAYWARD CA 94545 | Claim 000128, Payment 3.37381% | 7100-003 | | 28.34 | 13,103.48 |
| * 05/11/07 | 002116 | MAVERICK MARKETING PO BOX 38159 COLORADO SPRINGS CO 80937 | Claim 000129, Payment 3.37402% | 7100-003 | | 142.49 | 12,960.99 |
| 05/11/07 | 002117 | CIT Group/Commercial Services Inc 1211 Ave of the Americas New York NY 10036 | Claim 000130, Payment 3.37416% | 7100-000 | | 169.43 | 12,791.56 |
| 05/11/07 | 002118 | IMAGINE GOLD 60 ROMMANNELLI AVE. SOUTH SACANSACK NJ 07606 | Claim 000131, Payment 3.37536% | 7100-000 | | 7.63 | 12,783.93 |
| 05/11/07 | 002119 | JENSEN METAL PRODUCTS, INC. 7800 NORTHWESTERN AVE. RACINE WI 53406 | Claim 000132, Payment 3.37399% | 7100-000 | | 305.49 | 12,478.34 |
| 05/11/07 | 002120 | LINON HOME DECOR PRODUCTS INC 303 FIFTH AVENUE SUITE 402 NEW YORK NY 10016 | Claim 000133, Payment 3.37447% | 7100-000 | | 26.58 | 12,451.76 |
| * 05/11/07 | 002121 | QUEBECOR WORLD INC. (USA) 340 Pemberwick Rd Greenwich CT 06831 | Claim 000136, Payment 3.37402% | 7100-003 | | 160.33 | 12,291.44 |
| 05/11/07 | 002122 | UNITED PARCEL SERVICE c/o D&B/RMS Bankruptcy Services | Claim 000137, Payment 3.37403% | 7100-000 | | 1,863.12 | 10,428.32 |

|  |  | Page Subtotals | | | 0.00 | 2,905.32 | |

LFFORM24

Ver: 12.61a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | ********7625 | | Account Number / CD #: | ******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002123 | P O BOX 4396<br>Timonium Maryland 21094<br>LAMPLIGHT FARMS<br>4900 NORTH LILLY ROAD<br>MENOMONEE FALLS  WI 53051 | Claim 000138, Payment 3.37470% | 7100-000 | | 11.42 | 10,416.91 |
| 05/11/07 | 002124 | CEQUAL PRODUCTS, INC.<br>1328 16TH ST<br>SANTA MONICA  CA 90404 | Claim 000139, Payment 3.37411% | 7100-000 | | 62.67 | 10,354.24 |
| * 05/11/07 | 002125 | DIVERSITECH<br>2530 Lantrace Ct<br>Decatur GA 30335 | Claim 000140, Payment 3.37352% | 7100-003 | | 14.97 | 10,339.27 |
| 05/11/07 | 002126 | AERO PRODUCTS INTERNATIONAL<br>1225 Karl Ct<br>Wauconda, IL 60084 | Claim 000142, Payment 3.37399% | 7100-000 | | 109.55 | 10,229.72 |
| 05/11/07 | 002127 | MARPAC CORPORATION<br>PO BOX 560<br>ROCKY POINT  NC 28457 | Claim 000144, Payment 3.37411% | 7100-000 | | 57.09 | 10,172.63 |
| * 05/11/07 | 002128 | TODAY'S PLASTICS<br>P.O. BOX 400056<br>PITTSBURGH  PA 15268-0462 | Claim 000145, Payment 3.37366% | 7100-003 | | 22.06 | 10,150.57 |
| 05/11/07 | 002129 | CONTICO MANUFACTURING COMPANY<br>305 Rock Industrial Park<br>Bridgeton  MO 63044 | Claim 000146, Payment 3.37400% | 7100-000 | | 213.49 | 9,937.08 |
| 05/11/07 | 002130 | TAYMOR INDUSTRIES INC.<br>1586 ZEPHYR AVENUE<br>P.O. BOX 56148<br>HAYWARD  CA 94545-6148 | Claim 000147, Payment 3.37368% | 7100-000 | | 11.01 | 9,926.07 |
| 05/11/07 | 002131 | OSWEGO ENTERPRISES<br>16727 SW BABSON PL.<br>LAKE OSWEGO  OR 97035 | Claim 000148, Payment 3.37349% | 7100-000 | | 5.04 | 9,921.03 |

Page Subtotals                                              0.00                       507.30

Ver. 12.61a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

| Case No.: | 04-00038 -CAD |
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | ******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | | Account / CD Balance ($) |
| | | | | | Deposits ($) | Disbursements ($) | |
| 05/11/07 | 002132 | CHEF REVIVAL USA INC. P.O. BOX 550 LODI NJ 07644-0550 | Claim 000149, Payment 3.37390% | 7100-000 | | 46.77 | 9,874.41 |
| 05/11/07 | 002133 | OPTEX INC. 1845 W 205th St Torrance CA 90501 | Claim 000150, Payment 3.37400% | 7100-003 | | 244.61 | 9,629.64 |
| 05/11/07 | 002134 | AERO-TECH LIGHT BULB CO. 534 Pratt Avenue Schumburg, IL 60193 | Claim 000151, Payment 3.37399% | 7100-000 | | 131.87 | 9,497.77 |
| 05/11/07 | 002135 | KETTLER INTERNATIONAL INC. P.O. BOX 79497 BALTIMORE MD 21279-0497 | Claim 000153, Payment 3.37525% | 7100-000 | | 9.85 | 9,487.92 |
| 05/11/07 | 002136 | YAKTRAX, INC. 4312 KITSAP WAY #101 BREMERTON WA 98312 | Claim 000154, Payment 3.37406% | 7100-000 | | 79.40 | 9,408.52 |
| 05/11/07 | 002137 | QUIKPAK, INC. ATTN: ACCOUNTS RECEIVABLE PO BOX 932453 ATLANTA GA 31193-2453 | Claim 000158, Payment 3.37374% | 7100-003 | | 43.47 | 9,365.05 |
| 05/11/07 | 002138 | SUNPENTOWN INTERNATIONAL INC 18249 VALLEY BLVD CITY OF INDUSTRY CA 91744 | Claim 000159, Payment 3.37434% | 7100-000 | | 76.26 | 9,288.79 |
| 05/11/07 | 002139 | Patio Living Concepts P O BOX 259 St Albans MO 63073 | Claim 000160, Payment 3.37409% | 7100-000 | | 43.82 | 9,244.97 |
| 05/11/07 | 002140 | Ohio Department of Taxation 30 East Broad Street Columbus, OH 43215 | Claim 000161, Payment 3.37400% | 7100-000 | | 94.22 | 9,150.75 |
| 05/11/07 | 002141 | TOP INNOVATIONS INC 400 NW PLATTE VALLEY DRIVE | Claim 000163, Payment 3.37396% | 7100-000 | | 103.64 | 9,047.11 |

| | | Page Subtotals | | | 0.00 | 873.91 | |

LFORM24

Ver: 12.61a

Page: 20

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY

Taxpayer ID No.: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******0310 BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002142 | GLOBAL POTTERY<br>140 HALF HOLLOW ROAD<br>DIX HILLS NY 11746<br>RIVERSIDE MO 64150 | Claim 000167, Payment 3.37453% | 7100-000 | | 29.60 | 9,017.56 |
| 05/11/07 | 002143 | STUDIO RTA<br>7255 Rosemead Blvd<br>Pico Rivers CA 90660 | Claim 000168, Payment 3.37435% | 7100-000 | | 48.04 | 8,969.52 |
| 05/11/07 | 002144 | CHAMMYZ<br>449 SANTA FE DRIVE<br>ENCINTAS, CA  92024 | Claim 000169, Payment 3.37424% | 7100-000 | | 24.72 | 8,944.80 |
| 05/11/07 | 002145 | INVENTIVE IDEA'S INC<br>PO BOX 410574<br>KANSAS CITY  MO 64161-0574 | Claim 000170, Payment 3.37418% | 7100-000 | | 51.41 | 8,893.39 |
| 05/11/07 | 002146 | CUBBIES UNLIMITED CORP.<br>74 NORTH INDUSTRY COURT<br>DEER PARK NY 11729 | Claim 000176, Payment 3.37399% | 7100-000 | | 440.34 | 8,453.05 |
| 05/11/07 | 002147 | DBL DISTRIBUTING, INC.<br>7575 E Redfield Rd<br>Scottsdale, AZ 85260 | Claim 000177, Payment 3.37432% | 7100-000 | | 55.96 | 8,397.09 |
| 05/11/07 | 002148 | PLC COMPANY<br>1145 Wines Rd<br>ST. ALBANS  MO 63073 | Claim 000178, Payment 3.37409% | 7100-000 | | 43.82 | 8,353.27 |
| 05/11/07 | 002149 | DIK DRUG CO.<br>160 TOWER DRIVE<br>BURR RIDGE IL 60527 | Claim 000186, Payment 3.37417% | 7100-000 | | 62.50 | 8,290.77 |
| 05/11/07 | 002150 | AQUAPORT USA<br>125 W NAPERVILLE RD<br>WESTMONT IL 60559 | Claim 000193, Payment 3.37400% | 7100-003 | | 253.05 | 8,037.67 |
| 05/11/07 | 002151 | J.P. PRODUCTS L.C.<br>409 WEST 76TH STREET | Claim 000194, Payment 3.37398% | 7100-000 | | 47.32 | 7,990.35 |

Page Subtotals    0.00    1,056.76

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 21

| Case No.: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No.: | *******7625 | | Account Number / CD #: | *******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002152 | ADAMS MFG CORP<br>PO Box 1<br>Portersville, PA<br>16051-0001<br>DAVENPORT  IA 52806 | Claim 000196, Payment 3.37427% | 7100-000 | | 12.86 | 7,977.48 |
| 05/11/07 | 002153 | ZADRO PRODUCTS<br>5422 ARGOSY AVE.<br>HUNTINGTON BEACH  CA 92649 | Claim 000197, Payment 3.37393% | 7100-000 | | 80.62 | 7,896.86 |
| 05/11/07 | 002154 | ROCKS UNLIMITED INC.<br>17146 COUNTY HWY NN<br>RICHLAND CENTER  WI 53581 | Claim 000198, Payment 3.37364% | 7100-000 | | 24.83 | 7,872.03 |
| 05/11/07 | 002155 | COMMONWEALTH HOME FASHIONS<br>31 STATION ROAD<br>P.O. BOX 339<br>WILLSBORO NY 12996 | Claim 000203, Payment 3.37407% | 7100-000 | | 118.17 | 7,753.86 |
| 05/11/07 | 002156 | FREIGHTQUOTE.COM<br>7301 College Blvd, 2nd Floor<br>Overland Park, KS 66210 | Claim 000207, Payment 3.37363% | 7100-000 | | 27.71 | 7,726.15 |
| 05/11/07 | 002157 | POLAR WRAP, LLC<br>6047 EXECUTIVE CENTRE DR. #8<br>MEMPHIS  TN 38134 | Claim 000208, Payment 3.37393% | 7100-000 | | 121.17 | 7,604.98 |
| 05/11/07 | 002158 | KRINNER USA<br>17218 BEACH BLVD<br>HUNNINGTON BEACH  CA 92647 | Claim 000214, Payment 3.37408% | 7100-000 | | 69.00 | 7,535.98 |
| 05/11/07 | 002159 | MARPAC HOUSE INC./KUCHENPROFI<br>1023 S. PINES ROAD<br>SPOKANE  WA 99206 | Claim 000215, Payment 3.37409% | 7100-000 | | 73.13 | 7,462.85 |
| 05/11/07 | 002160 | COBRA CO MANUFACTURING INC<br>300 E MAIN ST<br>LAKE ZURICH  IL 60047 | Claim 000216, Payment 3.37375% | 7100-000 | | 33.67 | 7,429.18 |
| | | | | Page Subtotals | 0.00 | 561.16 | |

Ver: 12.61a

LFORM24

Page: 22

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-00038 -CAD | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | ******0310 BofA Checking Account |
| Taxpayer ID No: | ******7625 | | |
| For Period Ending: | 01/22/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002161 | GENIE FULFILLMENT SERVICES LTD<br>ACCT# AT59058<br>1120 ENSELL ROAD<br>LAKE ZURICH IL 60047-1543 | Claim 000217, Payment 3.37404% | 7100-000 | | 160.87 | 7,268.3 |
| 05/11/07 | 002162 | VECTACOR<br>PO BOX 307<br>OWEN SOUND ON N4K5P-5 | Claim 000220, Payment 3.37366% | 7100-000 | | 12.55 | 7,255 |
| 05/11/07 | 002163 | BRILL-SUNLAWN<br>325 GARFIELD ST.<br>FT. COLLINS CO 80524 | Claim 000221, Payment 3.37396% | 7100-000 | | 78.82 | 7,176 |
| 05/11/07 | 002164 | YAKTRAX, INC.<br>4312 KITSAP WAY #101<br>BREMERTON WA 98312 | Claim 000224, Payment 3.37406% | 7100-000 | | 79.40 | 7,097.5 |
| 05/11/07 | 002165 | SOUTH WEST IMPORTS<br>6754 CALLE DE LINEA #6<br>SAN DIEGO CA 92154 | Claim 000225, Payment 3.37592% | 7100-003 | | 6.87 | 7,090 |
| 05/11/07 | 002166 | CALGON CARBON CORPORATION<br>P O BOX 717<br>Pittsburgh PA | Claim 000227, Payment 3.37386% | 7100-000 | | 94.36 | 6,996 |
| 05/11/07 | 002167 | PRINCESS INTERNATIONAL GIFTS<br>1572 61ST STREET<br>BROOKLYN NY 11219 | Claim 000228, Payment 3.37406% | 7100-000 | | 21.54 | 6,974.7 |
| 05/11/07 | 002168 | CLAIRION HOME CARE PRODUCTS<br>MONTCAP FINANCIAL CORP.<br>3500 DE MAISONNEUVE #1510<br>MONTREAL, QUEBEC | Claim 000229, Payment 3.37409% | 7100-000 | | 161.00 | 6,813.78 |
| 05/11/07 | 002169 | E Mishan & Sons Inc<br>230 5th Avenue Ste 800<br>New York, NY 10001 | Claim 000230, Payment 3.37529% | 7100-000 | | 14.48 | 6,799.30 |
| 05/11/07 | 002170 | SPARTEK ENTERPRISES INC. | Claim 000231, Payment 3.37414% | 7100-000 | | 139.04 | 6,660.26 |

| | | | | Page Subtotals | 0.00 | 768.93 | |

Ver: 12.61a

LFORMA24

Page: 23

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | *******7625 | | Account Number / CD #: | ******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002171 | 841 E Francis St<br>Ontario, CA 91761<br>REEL QUICK, INC.<br>PO BOC 22640<br>LINCOLN NE 86542 | Claim 000232, Payment 3.37400% | 7100-000 | | 16.87 | 6,643.38 |
| 05/11/07 | 002172 | INDUSTRIAL SERVICE SUPPLY<br>937 S Third Ave<br>Alpena, MI 49707 | Claim 000233, Payment 3.37411% | 7100-000 | | 93.10 | 6,550.28 |
| 05/11/07 | 002173 | SHAKE-AWAY<br>PO BOX 185267<br>HAMDEN CT 06518 | Claim 000235, Payment 3.37430% | 7100-000 | | 16.61 | 6,533.67 |
| 05/11/07 | 002174 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>Attn Business Bankruptcy Unit<br>333 South State St Ste 540<br>Chicago, IL 60604 | Claim 000236, Payment 3.37333% | 7100-000 | | 5.06 | 6,528.61 |
| 05/11/07 | 002175 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>Attn Business Bankruptcy Unit<br>333 South State St Ste 540<br>Chicago, IL 60604 | Claim 000237, Payment 3.37280% | 7100-000 | | 5.27 | 6,523.34 |
| 05/11/07 | 002176 | BETTER HOUSEWARE CORP.<br>25-12 41ST AVENUE<br>LONG ISLAND CITY NY 11101-3882 | Claim 000238, Payment 3.37400% | 7100-000 | | 109.94 | 6,413.40 |
| 05/11/07 | 002177 | THE DINGLEY PRESS<br>119 LISBON STREET<br>LISBON ME 04250-6005 | Claim 000239, Payment 3.37403% | 7100-000 | | 6,214.45 | 198.95 |
| 05/11/07 | 002178 | LUNA TECHNOLOGIES, INC.<br>5030 FORESTVIEW LANE NORTH<br>MINNEAPOLIS MN 55442-2106 | Claim 000240, Payment 3.37494% | 7100-000 | | 15.17 | 183.78 |
| | | | Page Subtotals | | 0.00 | 6,476.47 | |

LFORM2 4

Ver: 12.61a

Page: 24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-00038 -CAD | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | ******0310  BofA Checking Account |
| Taxpayer ID No: | ******7625 | | |
| For Period Ending: | 01/22/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/07 | 002179 | CREATIVE RESPONSE, INC.<br>3857 CRESTA COURT<br>THOUSAND OAKS  CA 91360 | Claim 000241, Payment 3.37407% | 7100-000 | | 88.22 | 95. |
| * 05/11/07 | 002180 | MEADPOND DESIGN<br>MAUREEN MEAD<br>2968 NORTHWEST MODA WAY #617<br>HILLSBORO  OR 97124 | Claim 000242, Payment 3.37356% | 7100-003 | | 41.09 | 54.48 |
| 05/11/07 | 002181 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL 60604 | REMITTED TO COURT | | | 54.48 | |
| * 06/13/07 | 002007 | FOSTER & KALLEN | Stop Payment Reversal | 6210-004 | | -3,375.00 | 3,37 |
| * 06/13/07 | 002182 | FOSTER & KALLEN | ACCOUNTANT FEES | 7990-003 | | 3,375.00 | |
| 06/26/07 | | BKR FORDHAM GOODFELLOW LLP | REFUND OF DISTRIBUTION | | 61.77 | | |
| * 08/02/07 | 002182 | FOSTER & KALLEN | Stop Payment Reversal | 7990-003 | | -3,375.00 | 3,45 |
| 08/03/07 | 002183 | FOSTER & KALLEN<br>205 W. RANDOLPH<br>SUITE 1200<br>CHICAGO, IL 60606 | ATTORNEY FEES & EXPENSES<br>DEBTOR'S CH. 11 COUNSEL | 6210-000 | | 3,375.00 | |
| * 09/10/07 | 002150 | AQUAPORT USA<br>125 W NAPERVILLE RD<br>WESTMONT  IL 60559 | Claim 000193, Payment 3.37400% | 7100-003 | | -253.05 | 314.81 |
| 09/10/07 | 002184 | AQUAPORT USA<br>125 W NAPERVILLE RD<br>WESTMONT  IL 60559 | Claim 000193, Payment 3.37400% | 7100-000 | | 253.05 | 61.77 |
| * 12/12/07 | 002020 | ENVIRO-DYNAMICS, INC.<br>P.O. BOX 551359<br>DALLAS  TX 75355-1359 | Claim 000012, Payment 3.37416% | 7100-003 | | -56.25 | 118.00 |
| * 12/12/07 | 002023 | BATH CLOUD INC<br>#155,4140 OCEANSIDE BLVD #159<br>OCEANSIDE  CA 92056 | Claim 000017, Payment 3.37378% | 7100-003 | | -72.57 | 190.57 |

| | | | Page Subtotals | | 61.77 | 54.97 | |

LFFORM24

Ver. 12.61a

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 25

| Case No: | 04-00038 -CAD | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | *******7625 | | Account Number / CD #: | ******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/12/07 | 002030 | POOL SYSTEMS PMB 520 4802 E. RAY RD. &#035;23 PHOENIX AZ 85044 | Claim 000025, Payment 3.37453% | 7100-003 | | -9.61 | 200.0 |
| * 12/12/07 | 002049 | LOOKER INC. 1017 N. STATE RT. 1 P.O. BOX 29 MILFORD IL 60953 | Claim 000045, Payment 3.37367% | 7100-003 | | -15.89 | 216.09 |
| * 12/12/07 | 002050 | CFM HARRIS SYSTEMS 3501 WEST HOWARD STREET SKOKIE IL 60076-4012 | Claim 000046, Payment 3.37436% | 7100-003 | | -50.44 | 2 |
| * 12/12/07 | 002052 | GOLDEN GATE ENTERPRISES 5333 WILLOW GLEN PLACE CASTRO VALLEY CA 94546 | Claim 000048, Payment 3.37386% | 7100-003 | | -62.16 | 32?69 |
| * 12/12/07 | 002059 | SHOP-VAC CORPORATION P.O. BOX 203131 HOUSTON TX 77216-3131 | Claim 000058, Payment 3.37403% | 7100-003 | | -294.89 | 6 |
| * 12/12/07 | 002069 | AMERICAN LAWN MOWER COMPANY P.O. BOX 2505 MUNCIE IN 47307-0505 | Claim 000071, Payment 3.37433% | 7100-003 | | -24.69 | 64 |
| * 12/12/07 | 002072 | WHITEHALL PRODUCTS 135 S. LASALLE ST. DEPT. 3291 CHICAGO IL 60674-3291 | Claim 000075, Payment 3.37403% | 7100-003 | | -64.64 | 712.9 |
| * 12/12/07 | 002081 | BAHAMA SOUNDS LTD 1650 7TH ST RIVERSIDE CA 92507 | Claim 000086, Payment 3.37444% | 7100-003 | | -30.37 | 743.2 |
| * 12/12/07 | 002086 | ODONNELL INDUSTRIES 90 ALLEN ST GREENVILLE SC 29605 | Claim 000091, Payment 3.37406% | 7100-003 | | -722.21 | 1,465.4 |
| * 12/12/07 | 002093 | CREATIVE ENTERPRISES PO BOX 3482 | Claim 000100, Payment 3.37389% | 7100-003 | | -89.40 | 1,554.8 |

Page Subtotals: 0.00   -1,364.30

Ver: 12.61a

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 04-00038 -CAD |
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No.: | ******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******0310 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/07 | 002107 | FLEXI-MAT CORPORATION 2244 S WESTERN AVE CHICAGO IL 60608 IDAHO FALLS ID 83402 | Claim 000117, Payment 3.37401% | 7100-003 | | -84.32 | 1,639.42 |
| 12/12/07 | 002110 | MAILGUARD/NEOGENESIS INC. 1146 SOUTH LINDEN ROAD FLINT MI 48532 | Claim 000122, Payment 3.37407% | 7100-003 | | -9.11 | 1,630.31 |
| 12/12/07 | 002112 | MOKRYNSKI & ASSOCIATES INC. 401 HACKENSACK AVENUE HACKENSACK NJ 07601 | Claim 000124, Payment 3.37408% | 7100-003 | | -204.79 | 1,425.52 |
| 12/12/07 | 002115 | MOTHER'S RELIEF, INC. 26034 EDEN LANDING ROAD #2 HAYWARD CA 94545 | Claim 000128, Payment 3.37381% | 7100-003 | | -28.34 | 1,397.18 |
| 12/12/07 | 002116 | MAVERICK MARKETING PO BOX 38159 COLORADO SPRINGS CO 80937 | Claim 000129, Payment 3.37402% | 7100-003 | | -142.49 | 2,022.73 |
| 12/12/07 | 002121 | QUEBECOR WORLD INC. (USA) 340 Pemberwick Rd Greenwich CT 06831 | Claim 000136, Payment 3.37402% | 7100-003 | | -160.33 | 2,187.42 |
| 12/12/07 | 002125 | DIVERSITECH 2530 Lantrace Ct Decatur GA 30335 | Claim 000140, Payment 3.37352% | 7100-003 | | -14.97 | 2,199.21 |
| 12/12/07 | 002128 | TODAY'S PLASTICS P.O. BOX 400056 PITTSBURGH PA 15268-0462 | Claim 000145, Payment 3.37366% | 7100-003 | | -22.06 | 2,221.31 |
| 12/12/07 | 002133 | OPTEX INC. 1845 W 205th St Torrance CA 90501 | Claim 000150, Payment 3.37400% | 7100-003 | | -244.61 | 2,465.90 |
| 12/12/07 | 002136 | YAKTRAX, INC. 4312 KITSAP WAY #101 | Claim 000154, Payment 3.37406% | 7100-003 | | -79.40 | 2,545.30 |
| | | | | Page Subtotals | 0.00 | -990.42 | |

Ver: 12.61a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 27

| Case No: | 04-00038 -CAD |
| Case Name: | SILVO HARDWARE COMPANY |
| Taxpayer ID No: | ******7625 |
| For Period Ending: | 01/22/08 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number/ CD #: | ******0310  BofA Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/07 * | 002137 | QUIKPAK, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 932453<br>ATLANTA  GA 31193-2453 | Claim 000158, Payment 3.37374% | 7100-003 | | -43.47 | 2,588.16 |
| 12/12/07 * | 002165 | SOUTH WEST IMPORTS<br>6754 CALLE DE LINEA #6<br>SAN DIEGO  CA 92154 | Claim 000225, Payment 3.37592% | 7100-003 | | -6.87 | 2,595.03 |
| 12/12/07 * | 002180 | MEADPOND DESIGN<br>MAUREEN MEAD<br>2968 NORTHWEST MODA WAY #617<br>HILLSBORO  OR 97124 | Claim 000242, Payment 3.37356% | 7100-003 | | -41.09 | 2,636.12 |
| 12/12/07 | 002185 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000242, Payment 3.37356% | 7100-001 | | 41.09 | 2,595.03 |
| 12/12/07 | 002186 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000012, Payment 3.37416% | 7100-001 | | 56.25 | 2,538.78 |
| 12/12/07 | 002187 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000117, Payment 3.37401% | 7100-001 | | 84.32 | 2,455.08 |
| 12/12/07 | 002188 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000122, Payment 3.37407% | 7100-001 | | 9.11 | 2,445.97 |
| 12/12/07 | 002189 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000091, Payment 3.37406% | 7100-001 | | 722.21 | 1,723.76 |
| 12/12/07 | 002190 | United States Bankruptcy Court<br>219 SOUTH DEARBORN ST.<br>CHICAGO, IL  60604 | Claim 000124, Payment 3.37408% | 7100-001 | | 204.79 | 1,518.97 |
| | | | Page Subtotals | | 0.00 | 1,026.34 | |

Ver: 12.61a

L1FORM2>

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

Case No.: 04-00038 -CAD
Case Name: SILVO HARDWARE COMPANY

Taxpayer ID No: *******7625
For Period Ending: 01/22/08

Trustee Name: GUS A. PALOIAN, TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0310 BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/12/07 | 002191 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000045, Payment 3.37367% | 7100-001 | | 15.89 | 1,503.01 |
| 12/12/07 | 002192 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000128, Payment 3.37381% | 7100-001 | | 28.34 | 1,474.74 |
| 12/12/07 | 002193 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000129, Payment 3.37402% | 7100-001 | | 142.49 | 1,33... |
| 12/12/07 | 002194 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000017, Payment 3.37378% | 7100-001 | | 72.57 | 1,259.6... |
| 12/12/07 | 002195 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000100, Payment 3.37389% | 7100-001 | | 89.40 | 1,170... |
| 12/12/07 | 002196 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000136, Payment 3.37402% | 7100-001 | | 160.33 | 1,009... |
| 12/12/07 | 002197 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000025, Payment 3.37453% | 7100-001 | | 9.61 | 1,000.3... |
| 12/12/07 | 002198 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000140, Payment 3.37352% | 7100-001 | | 14.97 | 985.37 |
| 12/12/07 | 002199 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000046, Payment 3.37436% | 7100-001 | | 50.44 | 934.93 |
| 12/12/07 | 002200 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL 60604 | Claim 000075, Payment 3.37403% | 7100-001 | | 64.64 | 870.29 |
| | | | Page Subtotals | | 0.00 | 648.68 | |

Ver: 12.61a

LFORM24

Page: 29

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          04-00038 -CAD
Case Name:        SILVO HARDWARE COMPANY
Taxpayer ID No.:  ******7625
For Period Ending: 01/22/08

Trustee Name:     GUS A. PALOIAN, TRUSTEE
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:  ******0310 BofA Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/07 | 002201 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000058, Payment 3.37403% | 7100-001 | | 294.89 | 575.50 |
| 12/12/07 | 002202 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000071, Payment 3.37433% | 7100-001 | | 24.69 | 550.71 |
| 12/12/07 | 002203 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000048, Payment 3.37386% | 7100-001 | | 62.16 | 488.55 |
| 12/12/07 | 002204 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000225, Payment 3.37592% | 7100-001 | | 6.87 | 481.68 |
| 12/12/07 | 002205 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000145, Payment 3.37366% | 7100-001 | | 22.06 | 459.62 |
| 12/12/07 | 002206 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000150, Payment 3.37400% | 7100-001 | | 244.61 | 215.01 |
| 12/12/07 | 002207 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000154, Payment 3.37406% | 7100-001 | | 79.40 | 135.61 |
| 12/12/07 | 002208 | United States Bankruptcy Court 219 SOUTH DEARBORN ST. CHICAGO, IL  60604 | Claim 000158, Payment 3.37374% | 7100-001 | | 43.47 | 92.14 |
| 12/12/07 | 002209 | United States Bankruptcy Court | Claim 000073, 3.37374 % | 7100-001 | | 61.77 | 30.37 |
| 12/12/07 | 002210 | United States Bankruptcy Court | Claim 000086, 3.37444 % | 7100-001 | | 30.37 | 0.00 |
| | | | | Page Subtotals | 0.00 | 870.29 | |

LFFORM24

Ver: 12.61a

Page: 30

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-00038 -CAD | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | SILVO HARDWARE COMPANY | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | *******7625 | Account Number / CD #: | *******0310 BofA Checking Account |
| For Period Ending: | 01/22/08 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 86,561.65 | 86,561.65 | |
| | | | Less: Bank Transfers/CD's | | 86,499.88 | 0.00 | |
| | | | Subtotal | | 61.77 | 86,561.65 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 61.77 | 86,561.65 | |
| | | | | | NET DEPOSITS | NET DISBURSEMENTS | |
| | | | TOTAL - ALL ACCOUNTS | | | | |
| | | | TIP Account - *******9136 | | 166,403.29 | 79,903.41 | |
| | | | BofA Checking Account - *******0310 | | 61.77 | 86,561.65 | |
| | | | | | 166,465.06 | 166,465.06 | |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | |

ACCOUNT BALANCE
Total Funds On Hand

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 12.61a

LFORM24

# EXHIBIT C

## Interim Statement

Customer Connection
Bank of America, N.A.
Dallas, TX 75283-2406

**Bank of America.**

**Account Reference Information**
Account Number : 3758780310
Status          : CLOSED

SILVO HARDWARE COMPANY
GUS A. PALOIAN - TRUSTEE
04-00038
C/O GLOBAL GOVERNMENT BANKING
TX1-492-10-01

**Customer Service**
1-877-757-8223

Statement Printed As Of :          01/22/2008

Bankruptcy Case Number:          04-00038

# Special Markets Checking Account

### Account Summary Information

| Statement Period | 01/01/2008 - 01/22/2008 | Last Statement Balance | $0.09 |
|---|---|---|---|
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | $0.09 |
| Number of Withdrawals/Debits | 2 | Amount of Withdrawals/Debits | $0.18 |
| | | This Statement Balance | $0.00 |

### Deposits and Credits

| Date | Item Amount | Serial | Transaction Description | Balance |
|---|---|---|---|---|
| 01/08/2008 | $0.09 | 000000 | INT ADJ CREDIT | $0.18 |

### Withdrawals and Debits

| Date | Item Amount | Serial | Transaction Description | Balance |
|---|---|---|---|---|
| 01/08/2008 | $0.09 | 000000 | INT ADJ DEBIT | $0.09 |
| 01/10/2008 | $0.09 | 000000 | ACH DEBIT | $0.00 |